UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF TEXAS

HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| UNITED STATES OF AMERICA | § | |
| | § | |
| v. | § | CRIM. NO. H-04-512-SS |
| | § | |
| **JAMES PATRICK PHILLIPS**, | § | |
| **WESLEY C. WALTON** and | § | |
| **JAMES BROOKS**, | § | |
| | § | |
| Defendants | | |

GOVERNMENT'S OBJECTION
AND RESPONSE TO DEFENSE OBJECTIONS

TO THE HONORABLE JUDGE OF SAID COURT:

**Government Objection**

All three defendants should be held equally responsible for the largest amount of the losses calculated by expert Matthew O'Loughlin ($11,748,341) because the loss was caused by actions of co-conspirators and reasonably foreseeable to all three defendants.  See U.S. v. Barreiro Medina, WL 3634431 (5th Cir. 2009) ("the district court did not err in determining that Barreiro Medina should be held responsible for the full loss amount rather than the actual charges he made because he was involved in a conspiracy" – citing U.S.S.G. § 2B1.1, n. 3(A)(I) and (ii) ("Actual loss" is "the reasonably foreseeable pecuniary harm that resulted from the offense") and U.S.S.G. § 1B1.3(a)(1)(B) (defendant involved in "jointly undertaken criminal activity" should

1

be held accountable for "all reasonably foreseeable acts and omissions of others in furtherance of the jointly undertaken criminal activity")).

The existence of the conspiracy is undeniable. Defendant Brooks described it in an email dated October 23, 2000 [Exhibit 372]. In that email, Brooks noted that El Paso had reported "biased" information to *Inside FERC* in the past. Brooks asked defendants Walton and Phillips (and others) for their opinion whether the scheme should continue:

```
There has been several discussions on how IF price
should be reported in the month of November. Most of
you are aware that we reported only verifiable fixed
price transactions to IF for October. It is the
opinion of some, that the reason for doing so made no
difference, and only eliminated us as an active price
setting participant.  In an effort to get everyone's
opinion on this, reply as to the following:
1. Report according to our book bias. (as in the
past)
2. Report verifiable fixed price trades only.
```

Walton and Phillips both responded by choosing option 1 [Exhibit 375, 376]. In other words, they voted to continue the scheme.

**Response to Defense Objections**

I.   **WALTON**

**¶204**
**Managerial/Supervisory Role**

The following factors should be considered when deciding whether to enhance a defendant's offense level under U.S.S.G. §3B1.1: (1) the exercise of decision making authority; (2) the nature of participation in the commission of the offense; (3) the

recruitment of accomplices; (4) the claimed right to a larger share of the fruits of the crime; (5) the degree of participation in planning or organizing the offense; (6) the nature and scope of the illegal activity; and (7) the degree of control and authority exercised over others.  U.S. v. Gonzalez-Mendoza, --- F.3d ----, 2009 WL 3271211 (7th Cir. 2009).  These factors support the PSI's conclusion that defendant Walton was a supervisor/manager.

Christopher Bakkenist,[1] an El Paso natural gas trader who transmitted lists of fake trades to *Inside FERC,* described the scheme in a written narrative that he gave to the government during an April 1, 2003, interview:

Reporting Process

1. Jim Brooks orders cash traders to "get with your basis traders and report the bias".

2. Basis traders direct the cash traders on prices or prices/volume that they want reported.  Examples: 1. We are told to report specific volume and price for each trading location. (you need to report 1 Bcf at $5.00 at Chicago) 2. We are told to report a certain price range for a  location. (report all your Chicago volumes between $5.00 and $5.10) 3. We are told to report "high" or "low" for a location. (I need you to report Chicago low)   All orders to report by the basis traders were similar to these examples.

3.  I now have to create a report that reflects these orders.  I assign volumes to the pricing direction I was given.  I tried to make sure the reports reflected real prices and did not exaggerate our real physical volumes.

In this very short narrative, Bakkenist used the words "orders", "direct", "direction"

---

[1]  Bakkenist pleaded guilty to one count of False Reporting before Judge Nancy Atlas in Crim. No. H-04-453.

and "we are told" *seven times* to describe the relationship between basis traders –

which included defendant Walton – and the lower-level physical ("cash") traders such

as Bakkenist and defendant Phillips who submitted reports to *Inside FERC*.  Bakkenist

explained that the "orders" were not always explicit, but were phrased in ways such

as "I need you to report Chicago low".

Bakkenist's description of the role of basis traders in the conspiracy is

consistent with the trial testimony of Dallas Dean and Sharon O'Toole about Walton.

<u>Dallas Dean's Testimony</u>

Brooks told Dallas Dean that a very important part of his job was to report

"biased" index prices to *Inside FERC* that would enhance the basis positions of the

financial trader for his "desk". [Tr. at 3030].  Walton was the financial trader for

Dean's desk, i.e., the Gulf Coast region.  [Tr. at 3021].  In the hierarchy at El Paso,

Walton was at least one level above Dean.  [Tr. at 3022].

When it was time for Dean to create a report, Walton would give Dean a paper

containing anywhere from four to eight numbers.  [Tr. at 3031].  The paper showed

Walton's trading positions. [Tr. at 3031].  Occasionally, Walton would verbally

explain his positions and make a comment like "Come on, buddy. Help me out." [Tr.

at 3076].  Walton would say things like "Those are my positions that you have there.

Just see if you can get the spread to come out like a penny -- Columbia back a penny."

[Exhibit 1085; Tr. at 3079].

The communications from Walton to Dean were not phrased as an order. [Tr.

at 3725].  However, Dean knew that if he did not report the false information as requested, he would lose his job. [Tr. at 3041].  In fact, there was only one reason for Walton to give the paper to Dean: so Dean could use it to generate false information to send to *Inside FERC* in order to benefit Walton's trading position. [Tr. at 3077].

Dean prepared his reports to *Inside FERC* based on the positions that he received from Walton. [Tr. at 3125].  Dean knew whether to try to make an index price go up or down by looking at the paper Walton gave him. [Tr. at 3160].  If Walton's position was "long" Dean would report false trades at the high end of the price range at which real trades had taken place in the market.  Conversely, if Walton was "short" Dean would report false trades toward the low end of that price range. [Tr. at 3162].  The trades Dean listed on his report were "lies" and "fake".  [Tr. at 3158].

Sharon O'Toole's Testimony

The first time Sharon O'Toole reported fake trades at El Paso, defendant Phillips was her boss.  Defendant Brooks told Phillips to give O'Toole information on what to report, and then Brooks told O'Toole to be sure to get with Walton before she turned anything in.  [Tr. at 3880].  O'Toole understood Brooks was telling her to obtain a target price, or range of prices, from Walton.  Then O'Toole was to create a list of trades with a weighted average price equal to the target number or range and submit the list to *Inside FERC*. [Tr. at 3943] The listed trades were fake with maybe some real ones thrown in. [Tr. at 3915, 3944].

O'Toole did as directed.  O'Toole asked Walton whether he had numbers that he wanted the index to be for that month.  Walton gave her numbers.  [Tr. at 3976-97].  Using the target price she received from defendant Walton, O'Toole "back[ed] into the numbers" to report to *Inside FERC* [Tr. at 3879].

On one occasion when O'Toole went to Walton for guidance, Walton told her simply that "LA, I want it to be low. ANR, high."[2]  [Tr. at 4210-12; Exhibit 1275].  Based on these "instructions", O'Toole created and submitted to *Inside FERC* a list of fake LA trades with an average price on the low end of the real trading that had occurred during bid week and a list of fake ANR trades with an average price on the high end. [Tr. at 4212].

Donald Burwell

Donald Burwell,[3] another El Paso physical natural gas trader who reported fake trades to *Inside FERC*, also supported the conclusion that defendant Walton was a manager/supervisor.  Burwell explained the following to investigators:

> GEIGER provided BURWELL with where he wanted the index to be. BURWELL would then work with the numbers to come up with that index price.  WES WALTON also gave him where he wanted the index to be. WALTON provided index targets.  WALTON provided the index targets for ANR, NGPL, and Trunk Louisiana.  All others came from GEIGER. BURWELL used an Excel spreadsheet with a weighted-average formula to come up with the numbers to report.  It took him only 5 to 10 minutes to complete the spread sheet once he received the target numbers from GEIGER

_____

[2]  LA refers to the NGPL Louisiana pipeline.  ANR means the ANR Southeast pipeline. [Tr. at 4215]

[3]  Burwell  pleaded guilty to one count of False Reporting before Judge Vanessa Gilmore in Crim. No. H-04-513-S.

and WALTON.  BURWELL would fill out the report and give it to BROOKS who would decide if the volumes to be reported were high enough.  [FBI 302 of interview dated 6/14/06]

Audio Tapes

Audio recordings admitted into evidence actually captured defendant Walton in the act of guiding El Paso traders while they created false reports.  For example, in one recording [Exhibit 1171][4], Walton encouraged defendant Phillips and gave him specific guidance as to a number to report:

> Phillips: I got the Waha index here at 5.826.  You think that's too low?
>
> Walton: Atta boy.
>
> Phillips: Think that's too low, to be credible?
>
> Walton: That might be too low.
>
> [Voicemail tone]
>
> Phillips (to 3rd person): Hey, this is Pat.  Give me a call.  Bye.
>
> Walton: That's too low.
>
> Phillips: Too low to be credible?
>
> Walton: Yeah.  I think it's like it's – that's probably 15 cents too low to be credible.

In another recording [Exhibit 1126][5], Walton told Phillips "it worked" and then boasted that we "got" two index prices "exactly where we wanted 'em".

-----

[4]  Walton-Phillips (1/31/01)

[5]  Walton-Hinkebein; Phillips in background (9/1/00)

```
Walton (to Phillips): It worked.  Thank you.  Could'a
got the Waha a little lower, but the Ship Channel is
nice.  All right.  I appreciate it.

Walton: Know they're taking credit for that high Ship
Channel.

Hinkebein: Who was?

Walton (to 3rd person): Wha?

Hinkebein: Ethel?

Walton (to 3rd person): Yup?

Walton: Pat Phillips, my cash trader in Texas.

Hinkebein: Oh.  Oh.

Walton: He's the one that reports the indexes.

Hinkebein: Oh really?

Walton: He was all fired, he was all fired about the
Ship Channel coming out high and the Katy, 'cause he,
we got the Katy and the Ship exactly where we wanted
'em.
```

## ¶205
## <u>Obstruction</u>

The United States will file a separate pleading on the question whether an enhancement for obstruction of justice is appropriate for defendant Walton.

## ¶202
## <u>50 Victims</u>

Whenever two parties entered into a transaction to buy and sell natural gas at an index price that had been manipulated by the defendants, one party gained and the other lost.   Because *Inside FERC's* and *NGI's* index prices were so widely used, there

is simply no doubt the defendants' scheme caused well over 50 victims to lose money at one time or another.  For example O'Loughlin's report dated September 14, 2007 (attached as Exhibit A) lists eighty-seven (87) companies that bought or sold natural gas at index prices affected by the defendants' false reporting scheme.

The defendants' fraud scheme also created losses for many victims not listed on O'Loughlin's report.  For example, Bryce Bales, director of the Energy and Marketing program at the Texas General Land Office ("GLO"), testified that the GLO sold natural gas from state-owned lands to state agencies at *Inside FERC's* "Houston Ship Channel" index price. [Tr. at 2720-35].  The money that the GLO received went into a trust fund called the Permanent School Fund that benefitted about 4.4 million public school students. [Tr. at 2715].  When *Inside FERC's* Houston Ship Channel index was manipulated downward, the GLO – and thus 4.4 million school children – became victims. [Tr. at 2743].  When the index was manipulated upward, state agencies such as M.D. Anderson cancer center became victims. [Tr. at 2744].  The GLO would never have used *Inside FERC's* index if Bayles had known the result would be to either deprive schoolchildren of money or to overcharge customers buying gas from state lands.  [Tr. at 2744].

Unfortunately, it is beyond the resources of the U.S. Attorney's Office in this case to obtain and analyze all of the data that would be needed in order to measure the *net* amount any third party's gained or lost taking into account all of that party's transactions affected by a specific index price.

**¶201**
**<u>Loss</u>**

The United Stated has a complete set of data showing all transactions by El Paso Merchant Energy ("EPME") that were affected by index prices. Because EPME's gains are exactly equal to third parties' losses, it makes sense to use the net gain to EPME as an alternative measure of the victims' losses. <u>See</u> U.S.S.G. § 2B1.1, n. 2(B) ("The court shall use the gain that resulted from the offense as an alternative measure of loss only if there is a loss but it reasonably cannot be determined.")

As a result, the PSI estimates the amount of money EPME gained as a result of certain false reports. The estimate is taken from tables prepared by O'Loughlin dated July 24, 2009, entitled "El Paso's Gains (Losses) from Defendants' False Reporting to Inside FERC". These tables are attached to Walton's Objections as Exhibit 7 and to this response as Exhibit B.

Defendant Walton objects to four aspects of these loss calculations.

(I)     **<u>VWA</u>**

First, Walton challenges the methodology that O'Loughlin used to estimate the likely effect of El Paso traders' false reports on *Inside FERC* index prices. The government submits that O'Loughlin used a sound methodology.

Walton claims that O'Loughlin failed to establish any causal relationship between (a) the volume weighted average appearing on *Inside FERC* work sheets and (b) index prices. The opposite is true. O'Loughlin testified that *Inside FERC's*

10

selection of index prices was heavily influenced by statistical calculations, particularly the volume weighted average of reported trades.  O'Loughlin's exact words were: "... it's clear that the volume-weighted average and the change in the volume-weighted average is *driving* the index price and, in particular, the change in the index price." [Tr. at  1519 (emphasis added)].

The following excerpts from O'Loughlin's trial testimony give greater detail regarding his conclusions:

> Q. Let me ask it this way: As you formed your view and your opinion, describe the factors that you took into account when you looked at how *Inside FERC* created its index prices.
>
> A. What's clear to me, in my opinion, this is a highly quantified process that *Inside FERC* uses. It is trying to collect a lot of data from market participants as to actual transactions that those market participants did to come up with an index price that is reflective of the transactions out in the market.  And, so, there's a lot of data that gets brought into play and quantified. And the volume-weighted average calculation is a significant aspect of that process. So, I started by looking at the survey process that *Inside FERC* used. And, again, what you see is they've -- *Inside FERC* has developed a survey. Right? It's a survey where they try to have a large number of market participants provide them with data on a monthly basis. They want actual transactions from those market participants. They've tried to make it as simple as possible by creating a spreadsheet template where that data could be provided to *Inside FERC* in a rapid manner, but that the data could be collected on actual transactions.
>
> Q. Let me stop you there to just see if I can put up an example of this template that you are discussing. I'm going to put up right now Government Exhibit 275, and I will go from the first page to the second. What are we looking at here?
>
> A. All right. Here's a copy of the template that *Inside FERC* has developed. And, again, it's just designed to make it easy for participants to provide, you know, actual transactions, information on quantity and price for actual transactions that *Inside FERC* will be able to use. You can see in the instructions here, "Only report fixed-price, baseload deals...", which is shown

there (indicating). And, again, it's just part of the process of collecting the information.

Q. Okay.

A. In analyzing this, what I found was, again, trying to get as many participants as possible, *Inside FERC* was trying to recruit new market participants to provide data on their transactions because they wanted as many transactions as they could get their hands on. They wanted more specificity with regard to those transactions. Right? They started off with price. They wanted volume information over time. As time went on, they started asking for counterparty information. So, again, what I was seeing was that the collection process was designed to gather as much quantitative information about the actual trades as possible in the marketplace.

[objection overruled]

Q. In your work, have you had the opportunity to look at methodology statements such as the one that I'm putting up on the overhead now, Exhibit 231?

A. Yes.

Q. And I will go to the second page where it says monthly prices. So, what significance, if any, were methodology statements such as this one in your analysis?

A. If I can just have a second.

Q. Sure.

A. There's various points along the way and just -- Let me just jump through them. Again, you've got a sample that is composed of a variety of the industry, again indicating that they're trying to collect data from a wide variety of participants in the industry. Again, my understanding was that they were asking participants to participate regularly in the filing of these reports and not to sort of jump in and out from one month to the next, but to basically file these price reports each month. Again, down here you've got price assessments that are based on original reporting. So, they're looking for actual transactions, as it says, actual spot sales agreements. And, as you can see here in the next paragraph, they're talking about the index being determined by considering the

result of a number of statistical calculations on the transactional data, including the volume-weighted average, the median, the simple average, the mode and other measures of frequency of occurrence and others' knowledge of deal-making for the period. The -- They're collecting a lot of quantitative data about actual transactions. They're trying to come up with a price that's reflective of actual deals. What they're doing then is calculating a number of statistical measures on the data that they're collecting. So, I view this as a very quantitative process where the data is collected and calculations are made. There is an editorial component to the process, but a large portion of the process is the quantification of the information and the calculation of the volume-weighted average.

...

**The volume-weighted average was a key component of *Inside FERC*'s process for deriving the index price.** It's clear that the editor also believed that there were editorial judgment going into the derivation of that price. But, **from my perspective, the quantification of the data is a significant component of the analysis**.

Q. Why do you say that, based on his testimony you read?

A. Based on the testimony, based on the review of the methodology, based on the spreadsheet that's built by *Inside FERC* designed to bring in this data and then calculate this measure. These are all factors that weave into the significance of the volume-weighted average.

Q. Did you have the opportunity to examine a very large number of worksheets that Mr. Doolan and his colleagues created at *Inside FERC*?

A. Yes, I have.

Q. What was your purpose in taking a look at those?

A. The purpose was to look at the relationship between the volume-weighted average and the index price and, also, changes in the volume-weighted average and changes in the index price so as -- trying to capture the relationship between those two items.

Q. Approximately how many of those worksheets did you and your team look at?

A. I believe we looked at about 1,600 different worksheets over a 28-month period between 2000 and the early part of 2002.

...

A. ... One is we know that, for those 1,600 observations, in about 80 percent of the time, the volume-weighted average was the same as the published index price in terms of what was used by *Inside FERC* for the index price. And, so, what this shows -- And it's a -- what I would call a -- This is a broad graph, and we will actually cut into a slice in just a minute. But it just shows, in general, there's a linear relationship between the two, which is not surprising, that, as *Inside FERC* would get deals supplied to it for a given location in a given month with a higher volume-weighted average, that would lead to a higher index price, all else equal. And it tends to be a relatively linear relationship, as we'll see when we look at more detailed graphs. But the idea was to just show the relationship between the volume-weighted average and the index price.

Q. What do you take from that -- what you're describing as a linear relationship?

A. The -- As you start to look at that relationship, what it suggests is that, as you change the data set, as you change the set of data from which *Inside FERC* develops its measures, including the volume-weighted average, you are very likely to change what the resulting index price will be that gets published.

...

And, again, what I take from this is, **as the index publisher got different data sets that led to different volume-weighted averages, it typically resulted in a different index price and the change in those volume-weighted averages corresponded directly to the change in the index price.**

Q. You have used the term "explanatory variable" before. What does "explanatory variable" mean?

A. It's the notion that there is a variable that helps explain the behavior of another variable.

Q. What is the major explanatory variable that you see with respect to *Inside FERC* index prices during the period that you analyzed them?

14

MR. GERGER: Same objection.

THE COURT: Overruled.

A. Based on these graphs, **it's clear that the volume-weighted average and the change in the volume-weighted average is driving the index price and, in particular, the change in the index price.** There's a strong relationship between the two. [Tr. at 1499-1519]

...

Now, when you did compare the information to the universe that you had, you were using the premise that the volume-weighted average of the index is the predominant figure or factor that the magazine is using. Right?

A. **I would say that the volume-weighted average plays a significant role in the derivation of the index price**.

Q. So, it is the volume-weighted average that you're looking at and you're recognizing that it plays a significant role. Right?

A. Yes.

Q. And you would also agree with me that editorial judgment plays a significant role. Correct?

A. It plays a role.

Q. Do you think it's a significant role?

A. Not that significant.

Q. All right. And that's based upon your analysis of statistics. Correct?

A. It's based on a review of their methodology and a description of their methodology and then leading to an analysis of the data. [Tr. at 1689-90]

...

Q: ... [Doolan] says that his work is largely a matter of editorial judgment. Correct?

A. I believe he's stated that in the past. That's correct.

Q. And you're just disagreeing with that, aren't you? You can answer "yes" or "no" and then say whatever you want. But you're disagreeing with that, aren't you?

...

A. Yes. I would say I'm disagreeing with that. [Tr. at 1801]

...

Q. Explain what you mean when you say you disagree with Mr. Doolan.

A. Well, it -- I would have to go over my direct examination again. But, again, it's -- He has a view of his activities. I understand there's editorial judgment involved. But what I'm looking at is the data and the analysis here. We're not talking about a process by which, you know, Mr. Doolan is just sitting in his office coming up with numbers. He's going out there. **It's a quantitative process**. He's collecting data on actual transactions from market participants. He's taking that data. He's putting it in a spreadsheet. He's calculating a variety of statistical measures, including the volume-weighted average, and developing estimates of the volume-weighted average which inform what his index price is. My key point is that, looking at the graphs that we had shown earlier, as you get different data sets every month -- You know, he goes through this every month at different locations and he sets a price -- an index price to the penny. **As he gets different data sets each month from different locations with different trades in them, he again calculates the volume-weighted average, calculates other measures.** He uses editorial judgment both before, you know, he -- when he creates the active area of his worksheet, which we've preserved when we do our calculations, and he also does other editorial things in choosing the index. But **what you see is that, as the volume-weighted average in the data set changes, the index price changes**. And my point is that the change in the volume-weighted average is a reasonable or likely estimate of what the change in the index price would be from month to month as you get different data sets. So, if -- instead of getting false data, if you had gotten a different data set and you want to have a sense of what the effect is on the index price, it's this change in the volume-weighted average that gives you the best sense of how to estimate that. That's my point. [Tr. at 1803-05]

(ii)   **Basis Summaries**

Second, Walton challenges O'Loughlin's use of "Basis Summary by Region"
charts [Exhibits 1027-1076] to estimate the amount of money that EPME gained each
time the defendants manipulated an index price.   The government submits that
O'Loughlin used the charts appropriately.

El Paso's Ron Sanders testified that these charts reveal exactly how much
money EPME made for every one-penny movement in index prices.   Sanders
explained how to make that calculation using the charts:

> Q. Okay. If it's a negative number, is the company going to make money if the
> *NGI* price goes up or goes down?
>
> A. Down.
>
> Q. For every penny that the *NGI* SoCal index was going to publish on
> September 1st, 2000, went down -- for every one-penny movement down, how
> much money did El Paso stand to make?
>
> A. I think it would be $125,720.
>
> Q. Can you say that again. And, if you need to use your calculator, go ahead.
>
> A. $125,720.
>
> Q. $125,720. Can you explain what the math is in making that conversion from
> this number that we see on the exhibit to getting to that number when you're
> analyzing the one-penny movement.
>
> A. These volumes are stated in contracts. So, what you would have to do is you
> would have to take the 1,257.2 times 10,000, and that would give you
> 12,572,000. And then you would multiply that by a penny, and that would give
> you the 125,720.
>
> Q. Okay. That's the math behind it. Is a shorthand way to do it to take where the

decimal point is, move it one to the left and state that number in thousands?

A. Yes.

Q. So, if a jury, looking at these position reports, wanted to do that same analysis themselves, they could take this 1257.2, move the decimal point one to the left and then just state it in thousands and they're going to come out with the same number you did the math for, which would be $125,720?

A. Yes.

Q. For everyone-penny movement down?

A. Yes. [Tr. at 4902-03]

Sanders' testimony was consistent with his testimony at a prior trial (U.S. v. Valencia et al., H-04-514).  When asked at the earlier trial to describe the "best measure" of how much money El Paso stood to gain or lose for every penny drop in index prices, Sanders said it was El Paso's "fixed-price basis position". [Transcript, July 26, 2006, p. 44].  That position is recorded in the "Basis Summary by Region" charts.

Defense expert Benjamin Schlesinger attacks O'Loughlin's use of the "Basis Summary by Region" charts, as well.  In his report dated November 4, 2009, Dr. Schlesinger opines that O'Loughlin's loss calculations are unreliable because O'Loughlin's tables "say nothing about the degree to which El Paso was hedged in its transactions in ways that would reduce its exposure to changes in index price levels for any reason, let alone false reporting. ... [T]he Brattle tables are not reliable to the extent that they fail to consider hedging ..." (¶11-12).  Unfortunately, the defense

seems not to have informed Dr. Schlesinger that the Basis Summary by Region charts do, in fact, take into account hedges. The government exhibit books include two parallel sets of Basis Summary by Region charts: a set labeled "All EPME" and a set labeled "Natgas". The "All EPME" charts show El Paso Merchant Energy's overall position. [Tr. at 4885]. The "Natgas" charts include only a subset of the books included in the "All EPME" charts, specifically, the books that natural gas traders were responsible for managing. [Tr. at 4683]. Government Exhibits 1026-A and 1038-A reveal exactly which "books" are included in which set of charts. Both sets of charts include hedge "books" and the relevant positions are largely the same.[6]

O'Loughlin provided the defense with a listing, by bates number, of the specific charts he used in his loss analysis (attached as Exhibit C). These bates numbers correspond to the "Natgas" charts.

### (iii)   **Assigning "Gain" or "Loss"**

As stated above, the government believes all three defendants should be held responsible for the same loss amount.

### (iv)   **U.S. v. Olis**

Defendant Walton argues that O'Loughlin's loss figures are inconsistent with "economic reality" because they fail to take into account whether the defendants' fraud "balanced out" fraud by other persons thus resulting in an "accurate market

---

[6] O'Loughlin listed by bates number the specific charts used in his loss analysis (attached as Exhibit C). These bates numbers correspond to the "Natgas" charts.

picture".  Dr. Schlesinger makes a related argument in ¶13 of his report, i.e., that differences of one to three cents "are below the level of accuracy in the gas trade reporting" so fraud that causes an index to move by three cents or less cannot generate gains or losses.  These arguments are misplaced.

Defendant Walton was convicted of conspiring and scheming to alter index prices (changing them from what they otherwise would have been) through fraud, that is, by directing others to report reporting inaccurate information (lists of fictitious natural gas trades) to publications that calculated the index prices.  Logically, the resulting loss should be based on the amount by which he and his co-conspirators actually altered the index prices.

If the Court were to follow Walton's argument, the loss would be reduced when Walton's fraud happened to make an index more representative of actual trading *and increased when it made the index less representative*.  Such an approach would lead to an exceedingly arbitrary result, because at the time he instructed Dean, O'Toole and others to transmit false reports to *Inside FERC*, Walton could not possibly have known whether, and to what extent, other pernicious influences (such as false reports by other traders) would cause index prices to deviate from a "accurate" market price. He therefore had no way to know whether El Paso's fraud would offset such influences or make them worse.

The Fifth Circuit, in U.S. v. Olis, 429 F.3d 540 (5th Cir. 2005), directed courts to isolate the impact of a defendant's fraud so as not to punish a defendant for price

changes caused by other factors ("extrinsic market influences").  By measuring how defendants Brooks, Walton and Phillips changed an index price from what it would have been without their fraud, O'Loughlin did exactly what the Fifth Circuit directed: he isolated the impact of their criminal conduct - as opposed to extrinsic influences - on the index price.

Regarding Dr. Schlesinger's argument – that index prices are never "accurate" to within three pennies — Schlesinger completely misses the point of the whole scheme.  The *goal* of the scheme was to move index prices by just a few pennies.  Even one-penny movements in index prices published by *Inside FERC* or *NGI* could result in very large gains or losses to El Paso. [Tr. at 4895].  If the defendants reported fake prices to *Inside FERC* that were too far off from real prices, *Inside FERC* would likely have rejected their reports as outliers.  El Paso traders were clearly aware of this, as Sharon O'Toole explained:

> A. ... And, when you turn in these numbers, we wanted them to smell the -- to pass the smell test, if you will.  You don't want to report them too far out of where anybody heard anything actually trading during that time so they wouldn't raise a flag.
>
> Q. Where? Raise a flag where?
>
> A. There was a thought that *Inside FERC* was kind of doing it the same way we were and, if they didn't think they liked something, we just believed they would throw it out. [Tr. at 3951-52].

Significantly, Dr. Schlesinger estimates that if all changes in index prices of three pennies or less were disregarded, the losses attributed to defendant Brooks

would be $4,249,150. If the Court selects this conservative figure as the loss, it should be attributed to all three defendants because they all participated in the scheme and the loss was foreseeable – in fact, it was the goal of the scheme.

## II.    PHILLIPS

### ¶5

This paragraph is accurate. Defendant Phillips was the head physical trader for El Paso's Texas Desk. He was also a Vice President. In this capacity, he had significant influence over others. For example when Sharon O'Toole started working at El Paso, Phillips was her boss. [Tr. at 3862, 3885]. Phillips participated in all "desk head" meetings, and he was the person who directed O'Toole when she worked under him. [Tr. at 3887-88].

### ¶15

This paragraph is accurate. There was no evidence whatsoever that defendant Phillips was in any way confused as to what *Inside FERC* wanted him to report.

### ¶16

This paragraph is accurate. The government disagrees with Phillips' characterizations of *Inside FERC's* instructions.

### ¶17

This paragraph is accurate.

### ¶21

Defendant Phillips "guided" El Paso employee Steve Kennedy as Kennedy

created lists of fake trades to report to *Inside FERC*.  Examples of exhibits showing this are described in the following paragraphs of the PSI: 128, 138,142, 146 and 154.

## ¶169-172 and 202

PSI ¶169 describes how O'Loughlin estimated the loss.  O'Loughlin's precise calculations are detailed in his July 24, 2009, tables.  O'Loughlin described his methodology in his report dated September 14, 2007, and in much greater detail during his lengthy trial testimony.  Tr. at 1473 et seq. ("My assignment was to calculate losses resulting from the Defendants' alleged instances of false reporting ...").  In addition, the government has answered all questions posed by defense counsel thus far about O'Loughlin's calculations.[7]

## ¶180-195 and 206

The United States will file a separate pleading on the question whether an enhancement for obstruction of justice is appropriate for defendant Phillips.

## ¶202

The gain to EPME listed in the PSI was, in fact, reduced by the amount of EPME's losses.  The loss numbers in the PSI are the sum of all EPME gains *and losses* that are listed in the right column of O'Loughlin's July 24, 2004, tables..

## ¶203

Please see the government's response to Walton's objection regarding the

---

[7] Dr. Schlesinger understood O'Loughlin's methodology because he re-did O'Loughlin's calculations after eliminating losses caused by index price movements of three pennies or less.

enhancement for more than 50 victims.

¶205

The emails described PSI paragraphs 128, 138,142, 146 and 154 are proof that Phillips oversaw and managed Steve Kennedy's submission of false reports to Inside FERC.  In a typical month, Kennedy create a list of fake trades, emailed it to Phillips asking for comments, and then emailed Phillips a final list with the following question: "O.K.?" [Exhibit 564].

## II.   BROOKS

¶169 - 174

Please see the government's response to Walton's objection regarding loss.

¶177-180

The information in PSI paragraphs 177-180 is informative because it shows how manipulated index prices created huge gains and losses throughout the country.

¶181-184

The United States will file a separate pleading on the question whether an enhancement for obstruction of justice is appropriate for defendant Brooks as a result of his actions prior to the trial.  Regardless, an enhancement for obstruction of justice is clearly appropriate for defendant Brooks because he lied repeatedly during his trial testimony.  The following two examples:

1.   The meaning of the words "Report according to our book bias"

Defendant Brooks lied when he explained the meaning of his instructions to El Paso traders to report to *Inside FERC* "according to our book bias".  Here is an

excerpt of that testimony:

> Q. What does "book bias" mean, Mr. Brooks?
>
> A. That is a term that I used in this e-mail to describe *an assessment of value* using El Paso's book in order to provide an assessment to the publications of our -- a sample.
>
> Q. You say in parentheses "(as in the past)". Do you see that part?
>
> A. Yes, sir.
>
> Q. Tell the ladies and gentlemen of the jury what you had been instructing people to do in the past.
>
> A. This goes back to April of 2000, where I was instructed on how the Physical Desk would transact according to a policy, that physical transactions that had an open position left in them after bidweek would only be closed using an index transaction so that no fixed-price risk would be created during a period of time that it couldn't be hedged.
>
> Q. And what was your instruction in the past as to how they would come up with a book bias, if that was your instruction?
>
> A. I advised them to get with their basis traders who marked the book value, that then it would help them establish what *the fair market value was at each location* that we reported to the publication. [Tr. at 2007-08]

This claim – that "Report according to our book bias" meant report fair market value – is contradicted by the great bulk of evidence in the case. The evidence established that Brooks' words really were instructions to report fictitious trades that would influence *Inside FERC* to publish an index price beneficial to El Paso's trading book. Dallas Dean summed it up best when he quoted Brooks: "At El Paso, we game the system." [Tr. at 3030].

2.  <u>When Brooks became involved in reporting prices to index publications</u>

On direct examination, defendant Brooks testified that he had no knowledge of the procedure at El Paso for reporting prices to index publications until he met with his boss, Tim Bourn, in April, 2000:

> Q. What event, if any, occurs in April of 2000 regarding your understanding of the purchase of physical gas for the Physical Desk?
>
> A. I was called in to Tim's office. There was a discussion about fixed-price trading.
>
> Q. All right. And without going into what he said specifically in April, what did you understand that fixed – what did you understand from that conversation?
>
> A. There seemed to be information that there was quite a bit of fixed-price trading being done on the Physical Desk. The concern was that we had quite a bit of new personnel that may not understand the policy towards trading fixed-price in the physical book and that he no longer wanted the physical traders to take fixed-price risk.
>
> ...
>
> Q. Without going into what he may have said or didn't say -- that's hearsay -- what was your understanding after your meeting with Tim Bourn as to what the Physical Desk was going to be doing in regards to trading and why?
>
> A. There was -- The directive was we would no longer trade fixed-price physical deals in order to close bidweek positions.
>
> ...
>
> Q. Now, at the same time, was there a policy that -- in regards to reporting to the magazines?
>
> A. It was communicated to me that we would continue to report index to the magazines.
>
> Q. Now, had you been involved in reporting to the magazines prior to this point?

A. Not at El Paso. No.

...

Q. Did you -- Prior to this April date did you have any specific knowledge one way or the other as to what the reporting procedure was?

A. At El Paso?

Q. Yes, sir.

A. No, sir. [Tr. at 1858-62]

On cross-examination, AUSA Beek questioned Brooks about his purported April 2000 meeting with Bourn:

Q. Mr. Brooks, I'd like to direct my questions to begin back to where you started pretty much on your direct, specifically this meeting you told us about several times in April of 2000. Do you know what I'm talking about?

A. Yes, I do.

Q. The meeting with Mr. Bourn?

A. Yes.

Q. Okay. Who else was there?

A. I believe it was just myself and Mr. Bourn.

Q. And how do you remember this April, 2000, meeting so specifically?

A. Because it was the -- basically, the first time that I had had a discussion with him about indexing or a matter specific to the Physical Desk at El Paso.  [Tr. at 2132-33]

Continuing under cross-examination, Brooks then testified that Exhibit 1 was the first report he sent to *Inside FERC*.  Exhibit 1 was dated April 28, 2000, i.e., after the purported meeting with Bourn:

Q: ... Going back to the end of April, the one that we see on the screen -- if we could enlarge the handwriting section -- do you recall if you faxed this one yourself or if you gave it to somebody else to be faxed?

A. I wrote out this cover sheet and collected the paperwork, but I don't recall if I actually faxed it or handed it to the administrative assistant that had the fax machine behind the phone desk.

Q. Okay. But that is -- You said you wrote out the cover sheet.  So, that's your handwriting on that cover sheet. Right?

A. It is.

MS. BEEK: Your Honor, may I approach the witness?

THE COURT: You may.

By Ms. Beek:  Q. And I'm sorry. You said that this May -- I'm sorry -- this April one was the first one that you ever sent in?

A. That is my recall. Yes. [Tr. at 2147-48]

Then, AUSA Beek confronted Brooks with a report [Exhibit 1701] dated an entire month earlier, i.e., March 31, 2000:

Q. ... What's the date on this document, Mr. Brooks?

A. March 31st, 2000.

Q. And that's your handwriting, too, isn't it?

A. That's correct. It is.

Q. So, you lied when you told the jury that the first one you ever sent in was April, 2000, didn't you?

A. I just didn't recall.

Q. Oh.

28

...

Q. So, you had sent faxes before your -- the meeting you said that happened with Mr. Bourn in April. Is that right?

A. By this, it does look to be that.

Q. Okay. So, the reason you were sending reports was not because Mr. Bourn told you to, is it?

A. I believe that I just must have misunderstood the time period in which I had the meeting with Mr. Bourn.

Q. Oh. So, when do you think the meeting happened now?

A. Well.... Prior to this e-mail.

Q. Prior to March --

A. Prior to this --

Q. Prior to March 31st, 2000?

A. (Indicates affirmatively)

Q. I'm sorry. You have to answer out loud.

A. Yes.

Q. Do you know when?

A. Apparently, I don't. It just seemed like it was in that time period.

Q. Actually, on Friday and today, you were very specific in saying it was April. Do you recall that?

A. I do, because I reviewed the e-mail -- or the cover page.

Q. Okay. You didn't realize we had this one, did you?

A. This is the first time that I've seen it.

Q. If I pull out another one, are you going to change your answer again?

A. I don't -- I don't know if -- if I will change my answer.

Q. The story about the meeting in April where you said this policy was set is not true, is it?

A. Excuse me?

Q. The story that you told the jury about the meeting in April with Mr. Bourn is not true, is it?

A. It didn't occur in April.

Q. It didn't occur at all, did it?

A. It definitely occurred. Yes.

Q. If it occurred, why didn't you tell those Haynes and Boone lawyers about it?

A. I don't know if I was asked about it. [Tr. at 2148-50]

In reality, as explained by Dallas Dean, defendant Brooks directed El Paso traders to report fictitious trades as far back as late 1999:

Q. When you came to El Paso, how did you learn that part of your duties was to report to *Inside FERC*?

A. Mr. Brooks informed me that was a part of my job.

Q. You came on November 1st, 1999, at the merger. Can you remember approximately when he told you this?

A. It was within the first 30 to 60 days, is my recollection.

Q. And, as best you recall, what did Mr. Brooks tell you when he told you that?

A. Mr. Brooks told me that, at El Paso, part of my -- a very important part of my job was to report index prices to *Inside FERC* in an effort to enhance the

basis positions as the financial trader for our desk.

Q. And did he use a particular expression when he told you that?

A. He did.

Q. And what was that?

A. He said, "At El Paso, we game the system."

Q. What was -- When he said that it was your job to help – by reporting, to help the -- Could you say again what he said. And, also, could you speak up just a little bit.

A. To report prices to the natural -- to *Inside FERC* specifically in a manner that would enhance the basis trader's position for our desk -- or on our desk. [Tr. at 30-29-30]

                             Respectfully submitted,
                             TIM JOHNSON
                             United States Attorney

                  By:    //John R. Lewis//_____
                             John R. Lewis
                             Belinda Beek
                             Assistant United States Attorneys

HIGHLY CONFIDENTIAL

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE SOUTHERN DISTRICT OF TEXAS, HOUSTON DIVISION**

| | |
|---|---|
| **UNITED STATES OF AMERICA** | ) ) ) ) ) |
| **v.** | ) ) |
| **JAMES PATRICK PHILLIPS, WESLEY C. WALTON and JAMES BROOKS,** | ) ) ) ) |
| **Defendants.** | ) |

**CRIMINAL NO. H-04-512-S S**

**Expert Report of**

**Matthew P. O'Loughlin**

**September 14, 2007**

HIGHLY CONFIDENTIAL

## I.      INTRODUCTION AND SUMMARY

1.      My name is Matthew P. O'Loughlin.  I am a Principal of *The Brattle Group*, an economic and management consulting firm with offices in Cambridge, Massachusetts, San Francisco, California, Washington, DC, London, England, and Brussels, Belgium.  My office is at 44 Brattle Street, Cambridge, MA 02138.

2.      I have over twenty years of experience consulting to firms in the energy industry on pricing and ratemaking, project and contract evaluation, business strategy, and market assessment.  I hold an M.A. in Finance from The Wharton School, University of Pennsylvania and a B.A. in Economics and Business from Saint Anselm College.

3.      I have been asked by the U.S. Attorney's Office for the Southern District of Texas (Houston Division) to calculate the losses resulting from alleged false reporting of natural gas trades to two industry trade publications, *Inside FERC* ("IF") and *Natural Gas Intelligence* ("*NGI*") (referred to herein collectively as "Index Publishers" and individually / interchangeably as "Index Publisher") for certain natural gas index price locations and months.

## II.     METHODOLOGY

4.      The methodology, approach, and reasoning I use here are generally the same as I used in a prior proceeding.  Specifically, I submitted expert reports on March 21, 2006 and March 31, 2006 in the matters of United States of America vs. Michelle Valencia and United States of America vs. Greg Singleton, respectively, [Criminal Action No. H-04-514-SS and Criminal Action No. H-06-80, respectively, which were consolidated]; I also submitted a June 2, 2006 narrative explanation in that proceeding of a supplemental analysis that I submitted on May 22, 2006.   In addition, I provided testimony and exhibits at trial in the consolidated proceeding (see the hearing transcript and associated exhibits for

HIGHLY CONFIDENTIAL

July 27-28, 2006).   These prior reports, testimony, and exhibits describe my methodology and reasoning in extensive detail (and contain my c.v.); consequently, I do not repeat them here.  It is my understanding that my expert reports, trial transcript and associated exhibits in the prior proceeding (Cr. No. H-04-514-SS and Cr. No. H-06-80) have been made available to Defense counsel in this proceeding.[1]

5.      My analysis in this report examines instances of alleged false price reporting, each characterized by a given month, Index Publisher and location (i.e., the December 2000 *Inside FERC* index price for Katy, Texas constitutes one example of an index price).   I examine instances of false price reporting that are alleged in the September 25, 2006 Second Superseding Indictment in Criminal No. H-04-512-SS ("*Second Superseding Indictment*").  These instances are summarized in Table 1 by Index Publisher, location, and month.   At the request of the Government, I also examine several other instances of alleged false price reporting that are within the timeframe of the *Second Superseding Indictment*. These other instances are summarized in Table 2 by Index Publisher, location, and month.

---

[1]  In addition, it is my understanding that the Government has provided to Defense counsel charts that I prepared in the matters of United States of America vs. Todd Geiger [Criminal Action No. H-02-172] and United States vs. Jerry Alfred Futch Jr. [Criminal Action No. H-04-511]

HIGHLY CONFIDENTIAL

## Table 1
## List of Locations and Months

| Publication | Location | Months |
|---|---|---|
| *Inside FERC* | ANR Louisiana | May-00, Jun-00, Nov-00, Feb-02 |
| *Inside FERC* | ANR Oklahoma | May-00, Jun-00, Nov-00, Dec-00, Jan-01, Feb-02 |
| *Inside FERC* | CNG Transmission Appalachia | May-00, Jun-00, Nov-00, Dec-00, Jan-01 |
| *Inside FERC* | Col Gas Appalachia (W. Va., Ohio, Ky.) | May-00, Jun-00, Nov-00, Dec-00, Jan-01 |
| *Inside FERC* | Columbia Gulf Louisiana | May-00, Jun-00, Dec-00 |
| *Inside FERC* | Northern Natural Gas, Demarcation | May-00, Jun-00, Jan-01 |
| *Inside FERC* | Texas Eastern Transmission, East Louisiana Zone | May-00, Jun-00, Nov-00, Dec-00, Jan-01 |
| *Inside FERC* | El Paso Natural Gas Co, Permian Basin | May-00, Jun-00, Dec-00 |
| *Inside FERC* | El Paso Natural Gas Co, San Juan Basin | May-00, Jun-00, Dec-00 |
| *Inside FERC* | Henry Hub | May-00, Jun-00, Dec-00 |
| *Inside FERC* | Katy | May-00, Jun-00, Nov-00, Dec-00, Oct-01, Mar-02, Apr-02, May-02 |
| *Inside FERC* | Natural Gas Pipeline, Louisiana Zone | May-00, Jun-00, Nov-00, Dec-00, Jan-01, Feb-02 |
| *Inside FERC* | Natural Gas Pipeline, Mid-Continent Zone | May-00, Jun-00, Nov-00, Dec-00, Jan-01, Feb-02 |
| *Inside FERC* | Reliant, East | May-00, Jun-00, Nov-00, Dec-00, Jan-01 |
| *Inside FERC* | Oneok Gas Transportation, Oklahoma | May-00, Jun-00, Nov-00, Dec-00, Feb-02 |
| *Inside FERC* | Panhandle, Texas, Oklahoma (Mainline) | May-00, Jun-00, Nov-00, Dec-00, Jan-01, Feb-02 |
| *Inside FERC* | Houston Ship Channel | May-00, Jun-00, Nov-00, Dec-00, Jan-01, Feb-01, Mar-01, Oct-01, Mar-02, Apr-02, May-02 |
| *Inside FERC* | Southern California Gas Co. | May-00, Jun-00, Dec-00 |
| *Inside FERC* | Texas Eastern Zone M-3 | May-00, Jun-00, Nov-00, Dec-00, Jan-01 |
| *Inside FERC* | Texas Gas, Zone SL | May-00, Jun-00, Jan-01 |
| *Inside FERC* | Transcontinental, Zone 3 (pooling points) | May-00, Jun-00, Jan-01 |
| *Inside FERC* | Transco Zone 6 | May-00, Jun-00, Nov-00, Dec-00, Jan-01 |
| *Inside FERC* | Trunkline, Louisiana | May-00, Jun-00, Nov-00, Feb-02 |
| *Inside FERC* | Natural Gas Pipeline, Texok Zone | May-00, Jun-00, Dec-00, Jan-01, Feb-02 |
| *Inside FERC* | Northern Natural Gas, Ventura, Iowa | May-00, Jun-00, Jan-01 |
| *Inside FERC* | Waha | May-00, Jun-00, Nov-00, Dec-00, Jan-01, Feb-01, Mar-01, Oct-01, Mar-02, Apr-02, May-02 |
| *Inside FERC* | Tennessee, Texas (Zone 0) | Jun-00 |
| *Inside FERC* | Southern Natural Gas, Louisiana | Nov-00, Jun-01 |
| *Inside FERC* | Texas Eastern Transmission, West Louisiana Zone | Nov-00, Dec-00 |
| *Inside FERC* | Texas Eastern Transmission, East Texas Zone | Dec-00 |
| *Inside FERC* | Tennessee, La. & Offshore (Zone 1) | Dec-00 |
| *Inside FERC* | Texas Gas, Zone 1 | Dec-00 |
| *Inside FERC* | Chicago Citygate | Dec-00, Jan-01, Feb-02 |
| *Inside FERC* | Southern Michigan Citygate | Dec-00, Jan-01, Feb-02 |
| *Inside FERC* | EPGT Texas Pipeline, Texas | Oct-01, Mar-02, Apr-02, May-02 |
| *Inside FERC* | Natural Gas Pipeline, South Texas Zone | Mar-02, Apr-02, May-02 |
| *Inside FERC* | Trunkline, Texas | Mar-02, Apr-02, May-02 |
| *Natural Gas Intelligence* | Southern Cal. Border Avg. | Dec-00 |
| *Natural Gas Intelligence* | El Paso non-Bondad | Dec-00 |
| *Natural Gas Intelligence* | El Paso Permian | Dec-00 |
| *Natural Gas Intelligence* | PG&E Citygate | Dec-00 |
| *Natural Gas Intelligence* | Chicago Citygate | Dec-00, Jan-01 |
| *Natural Gas Intelligence* | Michigan Consolidated | Dec-00, Jan-01 |
| *Natural Gas Intelligence* | Consumers Power | Dec-00, Jan-01 |
| *Natural Gas Intelligence* | ANR SW | Dec-00, Jan-01 |
| *Natural Gas Intelligence* | Panhandle Eastern | Dec-00, Jan-01 |
| *Natural Gas Intelligence* | NGPL Midcontinent | Dec-00, Jan-01 |
| *Natural Gas Intelligence* | OGT | Dec-00 |
| *Natural Gas Intelligence* | Reliant East (NorAm) | Dec-00 |
| *Natural Gas Intelligence* | NGPL TexOk | Dec-00, Jan-01 |
| *Natural Gas Intelligence* | NGPL LA | Dec-00, Jan-01 |
| *Natural Gas Intelligence* | Northern Natural Ventura | Jan-01 |
| *Natural Gas Intelligence* | Northern Natural Demarc | Jan-01 |

## Table 2
## List of Locations and Months

| Publication | Location | Months |
|---|---|---|
| *Inside FERC* | Columbia Gulf Louisiana | Jul-00, Sep-00, Mar-01, Jul-01 |
| *Inside FERC* | Henry Hub | Jul-00, Sep-00, Mar-01, Jul-01 |
| *Inside FERC* | Houston Ship Channel | Jul-00, Aug-00, Sep-00, Apr-01, May-01, Jun-01, Jul-01, Aug-01, Sep-01 |
| *Inside FERC* | Katy | Jul-00, Aug-00, Sep-00, Apr-01, May-01, Jun-01, Jul-01, Aug-01, Sep-01 |
| *Inside FERC* | EPGT Texas Pipeline, Texas | Jun-01, Jul-01, Aug-01, Sep-01 |
| *Inside FERC* | Southern Natural Gas, Louisiana | Mar-01 |
| *Inside FERC* | Tennessee, La. & Offshore (Zone 1) | Jul-00, Sep-00, Jul-01 |
| *Inside FERC* | Tennessee, Texas (Zone 0) | Sep-00 |
| *Inside FERC* | Texas Eastern Transmisson, East Louisiana Zone | Jul-00, Sep-00, Mar-01 |
| *Inside FERC* | Texas Eastern Transmission, South Texas Zone | Sep-00 |
| *Inside FERC* | Texas Eastern Transmission, West Louisiana Zone | Jul-01 |
| *Inside FERC* | Transcontinental, Zone 3 (pooling points) | Jul-00, Sep-00 |
| *Inside FERC* | Waha | Jul-00, Aug-00, Sep-00, May-01, Aug-01, Sep-01 |

HIGHLY CONFIDENTIAL

### III.    ANALYSIS

6.    I use transaction data that the Government obtained from five major voice brokers: Amerex, ICAP, Prebon, TFS, and Tullet.  In addition, transaction data has been obtained by the Government for two electronic trading platforms, Enron Online and Dynegy Direct.[2]

7.    Attachment 1 summarizes the quantity information from the above transaction data sets.  Each column in Attachment 1 corresponds to one instance of alleged false price reporting since it represents a unique combination of month, Index Publisher, and location.  For example, the first column of page 1 of Attachment 1 relates to the May 2000 *Inside FERC* ANR Louisiana index price. Each row in Attachment 1 corresponds to a specific market participant who was engaged in physical and/or financial natural gas trades that appear in one or more of the above-mentioned databases.[3]  The quantity reported for a given market participant in a given month represents that market participant's net quantity position (across the five voice broker and two electronic trading platform databases) relative to that index price.  For example, page 1 of Attachment 1 reports that market participant Conagra had a net quantity position of 155,000 Dth in the May 2000 Inside FERC index for El Paso Natural Gas Co, San Juan.

8.    In addition to the voice broker and electronic trading platform data referenced above, I also use transaction data that the Government obtained from

---

[2] I did not analyze data from two other voice brokers, Choice Energy and NatSource, as I only had very limited data sets for them at a few locations.  Note that my analysis in the prior proceeding [Criminal No. H-04-514-SS and Criminal No. H-06-80] did not include the Dynegy Direct transaction data.

[3] I consolidated affiliates and subsidiaries of market participants taking into account mergers or acquisitions that occurred prior to May 2002.  In order to make the analysis possible, I assumed these corporate relationships were in place throughout the entire analysis period.  Note that my analysis in the prior proceeding [Criminal No. H-04-514-SS and Criminal No. H-06-80] took into account mergers and acquisitions that occurred prior to June 2001 to correspond with the relevant timeframe in that proceeding.

HIGHLY CONFIDENTIAL

approximately 20 market participants.[4,5] Attachment 2 summarizes the quantity information from these market participants; many of them are local distribution companies ("LDCs") that deliver natural gas to residential, commercial, industrial and electricity generator customers connected to their distribution systems.  For any given index price (i.e., month, Index Publisher and location combination), the quantity reported for a market participant represents that participant's complete transaction data set.

9.      Attachment 3 reports the change in the Index Publisher's volume weighted average price resulting from three false price reports that Defendants are alleged to have sent or caused to be sent.  I adjust the active area of the Index Publisher's spreadsheet to compute a volume weighted average that corrects for the Defendants' alleged false reports by (i) removing the trades that have been identified as fictitious trades (i.e., trades that did not occur as described), and (ii) adding in real unreported and misreported baseload, fixed price trades by El Paso Merchant that have been provided to me by the Government and that I also understand are contained in an El Paso spreadsheet named "US_Attny_All_Deals_Phy_Deals_Subset_20040130.xls".  At this time, I have been provided with information regarding fictitious trades and real unreported and misreported trades for three of the alleged false reports listed in Tables 1 and 2.  To the extent that witnesses at trial provide testimony regarding fictitious trades or real unreported or misreported baseload, fixed price trades by El Paso

---

[4] These market participants include: Alliant, Ameren, Baltimore Gas and Electric, Cinergy, Duke, Keyspan, Long Island Lighting Company, Long Island Power Authority, MidAmerican, Midwest, National Fuel, New Jersey Natural Gas, Niagara Mohawk, Peoples Natural Gas, Pacific Gas and Electric, San Diego Gas and Electric, Sempra Energy Trading, Southern California Gas Company, Wisconsin Electric and Wisconsin Gas.  Specific months, locations and Index Publishers covered vary by market participant.  There are some locations and Index Publishers in Tables 1 and 2 that are not covered in any market participant's data.  These locations and Index Publishers are omitted from Attachment 2.

[5] I did not analyze data from the following market participants for a variety of reasons, including time constraints, data lying outside the relevant time period and data not clearly labeled: Consolidated Edison, Dominion East Ohio, Dynegy, Michigan Consolidated, Mirant, and Sempra Energy Solutions.

HIGHLY CONFIDENTIAL

Merchant for additional reports, I will provide the same analysis as described in this and subsequent paragraphs for these additional reports.[6]

10.     In Attachment 4, I combine the net quantity data in Attachment 1 (the voice broker and electronic trading platform data) with the change in the Index Publisher's volume weighted average price in Attachment 3 to calculate each market participant's net loss for the three alleged instances of false reporting for which I have data (by month/location/Index Publisher).   The figures in Attachment 4 are basically the product of the net quantity figures and the change in the volume weighted average price.

11.     In Attachment 5, I combine the net quantity data in Attachment 2 (the market participant data) with the change in the Index Publisher's volume weighted average price in Attachment 3 to calculate each market participant's net loss for the three alleged instances of false reporting for which I have data (by month/location/Index Publisher).  The figures in Attachment 5 are basically the product of the net quantity figures and the change in the volume weighted average price.

## IV.     CONCLUSION

12.     In my opinion, the change in the volume weighted average price (as calculated in an Index Publisher's spreadsheet) that results from removing false trade reports represents a reasonable measure of the effect of that false trade reporting on the Index Publisher's index price.  I am able to compute losses associated with the alleged false trade reporting when I apply the change in the volume weighted average price to the transaction data available to me.

---

[6] At the request of the Government, I previously prepared tables that report the change in the Index Publisher's volume weighted average price for many of the instances in Tables 1 and 2 based on the assumptions that all El Paso Merchant reports were fictitious and that there were no real unreported and misreported baseload, fixed price trades by El Paso Merchant.

**ATTACHMENT 1**

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Brooks**
*Inside FERC*
**May-00**

| Market Participant | ANR Louisiana | ANR Oklahoma | CNG Transmission Appalachia | Col Gas Appalachia (W. Va., Ohio, Ky.) | Columbia Gulf Louisiana | Northern Natural Gas, Demarcation | Texas Eastern Transmission, East Louisiana Zone | El Paso Natural Gas Co, Permian Basin | El Paso Natural Gas Co, San Juan Basin | Henry Hub | Katy | Natural Gas Pipeline, Louisiana Zone | Natural Gas Pipeline, Mid-Continent Zone | Reliant, East | Oneok Gas Transportation, Oklahoma |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams Resources | - | - | - | - | - | - | - | - | - | (310,000) | - | - | - | - | - |
| AEP | 930,000 | - | (272,490) | 7,585,000 | 2,511,000 | - | 3,410,000 | (155,000) | (930,000) | (1,860,000) | - | (1,705,000) | 7,037,000 | 310,000 | - |
| Amerada Hess | - | 254,098 | - | (5,260,000) | - | - | - | (155,000) | - | (1,705,000) | - | - | (155,000) | - | - |
| American Central | - | - | - | - | - | - | (155,000) | - | - | - | - | - | - | - | - |
| Anadarko | 620,000 | (155,000) | - | (155,000) | - | - | - | - | - | - | - | - | - | - | 465,000 |
| Ashland | - | - | (115,010) | 2,945,000 | 155,000 | - | - | - | - | - | - | - | - | 155,000 | - |
| Avista | - | - | (310,000) | 620,000 | - | - | - | - | - | 620,000 | - | - | - | - | - |
| Axel Johnson | (355,000) | - | (155,000) | (310,000) | (775,000) | - | (620,000) | - | - | - | - | - | - | - | - |
| Bank of America | (1,085,000) | 620,000 | (310,000) | 775,000 | 930,000 | - | - | 1,085,000 | (77,500) | 310,000 | - | - | - | - | - |
| Bank of Montreal | - | 310,000 | - | - | - | (310,000) | - | (155,000) | - | (155,000) | - | - | 155,000 | - | - |
| Bank One | - | - | - | - | - | - | - | 62,300 | 256,402 | - | - | - | (682,000) | - | - |
| Black Hills | - | - | - | - | - | - | - | - | (155,000) | - | - | - | - | - | - |
| BNP Paribas | - | - | - | - | - | - | - | - | 232,500 | - | - | - | (155,000) | - | - |
| BP Amoco | (3,720,000) | (155,000) | 1,085,000 | 1,240,000 | - | 465,000 | (310,000) | (620,000) | 310,000 | (4,495,000) | - | 3,255,000 | 1,705,000 | 310,000 | - |
| Bridgeline | - | - | - | - | - | (620,000) | - | - | - | 2,480,000 | - | - | - | - | - |
| Cargill | - | (310,000) | - | 310,000 | - | - | - | - | 50,820 | 1,860,000 | - | 310,000 | (465,000) | - | - |
| Castle Power | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chevron-Texaco | (513,000) | 155,000 | (310,000) | (3,410,000) | (155,000) | - | - | 465,000 | (625,000) | 1,085,000 | 465,000 | - | 775,000 | (155,000) | 465,000 |
| CIBC | - | (310,000) | - | - | - | - | - | 155,000 | - | - | - | - | - | - | - |
| Cinergy | - | (310,000) | - | 620,000 | - | - | - | (620,000) | (1,085,000) | (2,015,000) | - | (310,000) | - | (155,000) | - |
| Citigroup | - | - | - | 310,000 | - | - | - | - | (310,000) | - | - | - | - | - | - |
| CMS | - | - | 96,410 | 150,350 | - | - | - | 155,000 | - | 1,550,000 | - | - | - | - | - |
| Colonial | - | - | - | 155,000 | - | - | - | - | - | - | - | - | - | - | - |
| ConAgra | - | - | - | - | - | - | - | - | 155,000 | - | - | - | - | - | - |
| Conoco Phillips | 310,000 | - | - | (155,000) | - | - | - | - | 1,395,000 | - | - | - | 310,000 | - | - |
| Constellation | - | - | - | - | - | - | 310,000 | - | - | - | - | - | - | - | - |
| Cook Inlet | - | - | - | (465,000) | - | - | - | (620,000) | (310,000) | - | - | - | (155,000) | - | - |
| CornerStone Propane | 310,000 | (155,000) | - | - | - | 155,000 | - | - | (620,000) | - | - | - | - | - | - |
| Deutsche Bank | (620,000) | 310,000 | - | - | - | - | - | (1,040,383) | - | 775,000 | - | 155,000 | 620,000 | 930,000 | - |
| Dominion | (465,000) | - | 93,000 | 620,000 | (310,000) | - | - | - | - | - | - | - | - | - | - |
| DTE Energy | - | - | (930,000) | - | - | - | - | - | - | - | - | - | - | - | - |
| Duke | 13,361,000 | - | (155,000) | (1,085,000) | (2,170,000) | 2,325,000 | 930,000 | (4,030,000) | (930,000) | 8,990,000 | - | 558,000 | 5,580,000 | - | - |
| Dynegy | (620,000) | (775,000) | (3,565,000) | 3,875,000 | 465,000 | 465,000 | - | (155,000) | (310,000) | (310,000) | - | (1,550,000) | 1,550,000 | (465,000) | 155,000 |
| El Paso | (7,285,000) | (1,106,598) | - | (3,875,000) | (10,019,200) | 310,000 | - | 14,570,000 | (20,610,000) | 36,115,000 | - | (11,625,000) | (2,015,000) | (620,000) | (155,000) |
| Encana | - | - | 930,000 | 108,500 | 310,000 | - | - | 310,000 | 155,000 | - | - | - | (620,000) | - | - |
| Engage | - | 310,000 | - | - | 620,000 | - | - | - | - | (1,240,000) | - | - | - | - | - |
| Enron | (7,719,000) | 2,864,772 | 4,030,000 | (23,653,000) | 775,000 | (20,274,000) | (930,000) | 930,000 | 29,574,000 | (22,475,000) | - | 11,470,000 | 31,000 | (2,945,000) | - |
| Entergy Koch | (155,000) | 155,000 | - | 1,085,000 | 155,000 | - | (620,000) | 35,574 | - | 1,782,500 | - | (1,860,000) | 465,000 | (1,085,000) | (310,000) |
| Equitable | - | - | (77,500) | 2,480,000 | - | - | - | - | - | - | - | - | - | - | - |
| First Energy | - | - | 155,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| H&S Energy | - | - | - | - | - | - | - | - | (465,000) | - | - | - | - | - | - |
| Idacorp | - | - | - | 155,000 | - | - | - | - | - | - | - | - | - | - | - |
| J Aron | - | - | - | - | - | - | - | - | - | (1,120,320) | - | - | - | - | - |
| JP Morgan Chase | 77,500 | 465,000 | - | - | (2,712,500) | (155,000) | (155,000) | - | - | - | - | - | (310,000) | (155,000) | - |
| Kerr McGee | - | - | - | - | - | - | - | - | - | (1,240,000) | - | - | - | - | - |
| Kinder Morgan | - | 155,000 | - | - | - | 387,500 | (155,000) | (930,000) | - | 310,000 | 310,000 | 620,000 | 620,000 | (465,000) | (155,000) |
| Marathon | - | - | - | - | - | - | - | - | - | - | - | - | - | (310,000) | (465,000) |
| MidAmerican | - | 80,228 | - | - | - | 620,000 | - | - | - | - | - | - | - | - | - |
| Mieco | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mirant | (1,860,000) | 465,000 | 155,000 | 5,580,000 | 3,487,500 | (310,000) | 465,000 | 2,182,809 | 521,605 | (10,485,000) | (3,255,000) | (1,705,000) | (3,100,000) | 93,000 | 620,000 |
| Morgan Stanley | - | - | - | 1,193,500 | 155,000 | - | - | (496,000) | - | 155,000 | 930,000 | (465,000) | - | 155,000 | (155,000) |
| NGTS | - | - | - | - | - | (496,000) | - | - | (1,488,000) | - | - | - | - | - | - |
| Nicor | - | - | - | - | - | - | - | - | - | - | - | - | 310,000 | - | - |
| NiSource | (310,000) | - | 310,000 | 2,325,000 | (1,550,000) | - | (465,000) | - | - | 1,550,000 | - | - | (465,000) | - | - |
| NJR Energy | - | - | 310,000 | (155,000) | - | - | - | - | - | - | - | - | - | - | - |
| Noble | - | - | - | 155,000 | - | - | - | - | - | (1,550,000) | - | - | - | - | - |
| NUI | - | - | - | 155,000 | - | - | - | - | - | - | - | - | - | - | - |
| Occidental | - | - | - | - | 465,000 | (2,325,000) | - | - | - | - | - | - | (2,015,000) | - | - |
| OGE | (465,000) | 310,000 | - | - | - | 155,000 | - | (3,410,000) | - | - | - | - | (930,000) | (993,525) | (310,000) |
| Oneok | 310,000 | - | - | - | - | - | - | (1,860,000) | - | 1,550,000 | - | - | - | 1,085,000 | - |
| Pepco | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PG&E | 124,000 | (310,000) | 620,000 | 201,500 | 409,200 | - | 465,000 | (465,000) | (607,507) | 155,000 | - | (310,000) | (620,000) | 310,000 | 465,000 |
| Pioneer | - | - | - | - | - | - | - | - | (465,000) | - | - | - | - | (155,000) | - |
| Powergen | - | - | - | - | - | - | - | (465,000) | - | - | - | - | 310,000 | - | - |
| PPL | - | - | - | - | 124,000 | - | 310,000 | - | - | - | - | - | - | - | - |
| PSEG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reliant | 3,658,000 | (387,500) | 496,000 | 1,085,000 | 1,860,000 | 2,015,000 | 3,875,000 | 1,860,000 | (465,000) | 100,000 | - | (4,898,000) | (930,000) | (494,475) | - |
| Richardson | - | - | - | - | - | - | - | (775,000) | - | - | - | - | - | - | - |
| SemGroup | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sempra | 1,860,000 | (1,395,000) | - | - | 5,580,000 | 620,000 | - | (1,860,000) | (1,526,641) | (7,905,000) | (310,000) | (310,000) | 310,000 | (465,000) | 435,000 |
| Shell | 1,472,500 | 2,015,000 | - | 3,301,500 | 465,000 | (465,000) | 775,000 | (4,495,000) | (2,325,000) | 155,000 | - | 1,178,000 | 465,000 | 1,860,000 | - |
| Southwest Energy | - | - | - | - | - | - | - | - | (1,240,000) | - | - | - | - | - | - |
| Southwestern | - | 155,000 | - | - | - | - | - | - | - | - | - | - | - | (1,240,000) | - |
| Stalwart | - | - | - | - | - | - | - | - | - | - | - | - | - | 155,000 | (155,000) |
| Tenaska | - | (310,000) | - | - | (790,500) | - | - | - | (1,085,000) | - | - | 775,000 | 1,240,000 | 155,000 | - |
| Torch | (31,000) | - | - | 155,000 | 310,000 | - | - | - | - | - | - | - | 155,000 | - | - |
| Tractebel | - | - | - | (465,000) | - | - | - | 775,000 | (310,000) | 465,000 | - | - | - | - | - |
| Transalta | - | - | - | (310,000) | - | - | - | - | - | - | - | - | - | - | - |
| Transcanada | - | - | - | - | 3,410,000 | - | - | - | - | - | - | (465,000) | - | - | - |
| TXU | 2,480,000 | (775,000) | 1,019,590 | (155,000) | 196,602 | - | 775,000 | (155,000) | (310,000) | (1,085,000) | - | 2,635,000 | 620,000 | 1,085,000 | (1,860,000) |
| Unocal | 1,550,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilicorp | (1,240,000) | (155,000) | (1,550,000) | 1,492,650 | (1,746,602) | 3,037,349 | 1,860,000 | - | 558,000 | (697,500) | - | (2,480,000) | 1,085,000 | (5,890,000) | 775,000 |
| Walter Oil & Gas | - | - | - | - | (155,000) | - | - | - | 310,000 | - | - | - | - | - | - |
| WGR | - | (310,000) | - | 310,000 | - | - | - | (155,000) | (1,550,000) | (465,000) | (310,000) | (155,000) | (310,000) | 620,000 | (465,000) |
| Williams | 310,000 | - | (1,705,000) | 1,705,000 | - | 465,000 | - | 775,000 | (641,359) | (310,000) | - | - | (310,000) | 155,000 | - |
| WPS Resources | (310,000) | - | - | 310,000 | - | - | - | - | - | - | - | - | - | - | - |
| Xcel | - | - | - | - | - | 155,000 | - | (310,000) | 310,000 | 2,170,000 | - | - | (124,000) | - | (435,000) |
| XTO Energy | - | (155,000) | - | - | - | - | - | - | (310,000) | - | - | - | - | 620,000 | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Brooks**
*Inside FERC*
**May-00**

| Market Participant | Panhandle, Texas, Oklahoma (Mainline) | Houston Ship Channel | Southern California Gas Co. | Texas Eastern Zone M-3 | Texas Gas, Zone SL | Transcontinental, Zone 3 (pooling points) | Transco Zone 6 | Trunkline, Louisiana | Natural Gas Pipeline, Texok Zone | Northern Natural Gas, Ventura, Iowa | Waha |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams Resources | - | - | - | - | - | - | - | (310,000) | - | - | - |
| AEP | (2,630,443) | - | - | (1,937,500) | (5,967,500) | (5,657,500) | 2,325,000 | (5,305,557) | (1,162,500) | - | - |
| Amerada Hess | - | - | - | (77,500) | - | - | - | - | - | - | - |
| American Central | (775,000) | 310,000 | - | - | - | (620,000) | - | - | - | - | - |
| Anadarko | (775,000) | 3,720,000 | - | - | - | - | 155,000 | - | - | - | - |
| Ashland | - | - | - | - | - | - | - | - | - | - | - |
| Avista | - | - | - | - | - | - | 310,000 | - | - | - | - |
| Axel Johnson | - | 465,000 | - | - | - | - | - | - | - | - | - |
| Bank of America | 1,155,000 | 77,500 | - | - | 465,000 | 155,000 | - | - | 155,000 | (155,000) | - |
| Bank of Montreal | 155,000 | 1,600,701 | - | - | - | - | - | - | - | (155,000) | - |
| Bank One | 2,170,000 | 387,500 | - | - | - | - | - | - | - | - | - |
| Black Hills | - | - | - | - | - | - | - | - | - | - | - |
| BNP Paribas | - | (1,240,000) | - | - | - | - | 638,000 | - | 155,000 | - | - |
| BP Amoco | (4,278,000) | (393,700) | - | (620,000) | (1,085,000) | (775,000) | 465,000 | - | (155,000) | (1,240,000) | (1,860,000) |
| Bridgeline | - | 620,000 | - | - | - | - | - | - | - | - | - |
| Cargill | (1,017,000) | 294,683 | - | - | - | - | - | - | 155,000 | (1,007,500) | - |
| Castle Power | - | - | - | - | - | - | 155,000 | - | - | - | - |
| Chevron-Texaco | (310,000) | 2,015,000 | - | - | (930,000) | (248,000) | - | (101,402) | (155,000) | - | - |
| CIBC | - | (310,000) | - | - | - | - | - | (155,000) | - | - | (349,402) |
| Cinergy | 1,085,000 | (465,000) | - | - | - | 155,000 | - | - | (620,000) | - | - |
| Citigroup | - | - | - | 1,240,000 | - | - | - | (1,550,000) | - | - | - |
| CMS | (2,480,000) | 1,395,000 | - | - | - | 310,000 | - | 310,000 | 465,000 | - | 310,000 |
| Colonial | - | - | - | - | - | - | - | 310,000 | - | - | - |
| ConAgra | - | (310,000) | - | - | - | - | - | 465,000 | - | - | - |
| Conoco Phillips | - | (1,224,500) | - | - | - | 310,000 | (775,000) | (1,732,900) | - | - | (1,348,500) |
| Constellation | - | (155,000) | - | - | - | - | - | - | - | - | - |
| Cook Inlet | 1,240,000 | - | - | - | - | - | - | - | - | - | - |
| CornerStone Propane | (310,000) | (1,085,000) | - | - | - | - | - | - | - | - | - |
| Deutsche Bank | 518,598 | 2,867,500 | - | - | - | - | - | - | 310,000 | - | 465,000 |
| Dominion | (416,640) | - | - | - | (155,000) | 620,000 | (1,271,000) | - | - | - | - |
| DTE Energy | (310,000) | - | - | - | - | - | - | - | - | - | - |
| Duke | 12,022,206 | (3,419,300) | 465,000 | (1,085,000) | 310,000 | 2,790,000 | (1,085,000) | (4,340,000) | (620,000) | (3,266,005) | (4,960,000) |
| Dynegy | - | (4,495,000) | - | - | 1,860,000 | (3,100,000) | 4,092,000 | - | 1,240,000 | - | 1,395,000 |
| El Paso | (28,405,148) | (9,687,500) | - | 155,000 | 5,580,000 | 8,060,000 | 496,000 | 9,006,616 | (3,565,000) | 8,308,000 | (5,425,000) |
| Encana | 150,443 | - | - | - | (155,000) | - | - | - | - | - | - |
| Engage | 620,000 | (155,000) | - | - | - | - | - | - | 310,000 | - | - |
| Enron | (3,161,103) | 3,643,079 | - | - | (1,348,000) | (1,085,000) | 6,355,000 | (2,480,000) | (155,000) | (1,860,000) | 7,440,000 |
| Entergy Koch | 156,148 | 775,000 | (310,000) | - | (620,000) | 310,000 | 465,000 | (465,000) | 2,325,000 | - | (620,000) |
| Equitable | - | - | - | - | (155,000) | - | - | - | - | - | - |
| First Energy | - | - | - | - | - | - | - | - | - | - | - |
| H&S Energy | (31,000) | - | - | - | - | - | - | - | - | - | - |
| Idacorp | - | - | - | - | - | - | - | - | - | - | - |
| J Aron | (775,000) | 1,085,000 | - | - | - | - | (1,705,000) | (930,000) | - | 1,705,000 | - |
| JP Morgan Chase | 387,500 | (160,000) | - | - | (930,000) | (1,395,000) | - | 58,900 | - | - | - |
| Kerr McGee | 620,000 | - | - | - | - | - | - | - | - | - | - |
| Kinder Morgan | 1,138,598 | (1,705,000) | - | - | - | (310,000) | - | - | 155,000 | (363,598) | (930,000) |
| Marathon | - | (310,000) | - | - | - | - | - | - | (465,000) | - | - |
| MidAmerican | 27,900 | - | - | - | - | - | - | - | - | - | 310,000 |
| Mieco | 310,000 | - | - | - | - | - | - | - | - | - | - |
| Mirant | 6,828,402 | (561,080) | 155,000 | (310,000) | 1,240,000 | (4,340,000) | 1,067,000 | 5,890,000 | (1,937,500) | 558,000 | 232,500 |
| Morgan Stanley | 203,279 | 620,000 | - | - | - | - | (310,000) | - | - | - | - |
| NGTS | 620,000 | - | - | - | - | - | - | - | - | - | - |
| Nicor | - | - | - | - | - | - | - | - | - | - | - |
| NiSource | - | 1,007,500 | - | - | 1,085,000 | - | 620,000 | 310,000 | 1,550,000 | - | - |
| NJR Energy | - | - | - | - | 930,000 | - | - | - | - | - | - |
| Noble | - | - | - | - | - | - | - | - | - | - | - |
| NUI | - | - | - | - | - | - | 155,000 | - | - | - | - |
| Occidental | (465,000) | 620,000 | 310,000 | - | - | - | 310,000 | - | - | - | - |
| OGE | 1,627,500 | - | - | - | - | - | - | - | 3,300,000 | 465,000 | 2,790,000 |
| Oneok | 3,255,000 | 3,100,000 | - | - | - | - | - | - | 6,975,000 | - | (310,000) |
| Pepco | - | - | - | - | 155,000 | - | - | (1,023,000) | - | - | - |
| PG&E | 775,000 | (3,875,000) | - | - | (310,000) | - | 620,000 | (465,000) | 465,000 | - | (1,240,000) |
| Pioneer | - | - | - | - | - | - | - | - | - | - | - |
| Powergen | - | - | - | - | - | - | - | - | - | - | - |
| PPL | - | - | - | - | 310,000 | - | - | - | - | - | - |
| PSEG | - | - | - | - | - | - | - | - | - | - | - |
| Reliant | (8,742,000) | 5,064,299 | (310,000) | - | (620,000) | (756,555) | (1,705,000) | (1,085,000) | (1,705,000) | 620,000 | (465,000) |
| Richardson | - | 1,240,000 | - | - | - | - | - | - | - | - | (155,000) |
| SemGroup | - | - | - | - | - | - | - | - | - | 476,005 | - |
| Sempra | 25,000 | 8,215,000 | - | - | 1,550,000 | 248,000 | (310,000) | 155,000 | 155,000 | (232,500) | (775,000) |
| Shell | 7,362,500 | (4,229,182) | (155,000) | - | 2,418,000 | (483,445) | (310,000) | (952,598) | 155,000 | 1,705,000 | - |
| Southwest Energy | (465,000) | - | - | - | - | - | - | - | - | - | - |
| Southwestern | - | - | - | - | - | - | - | - | - | - | - |
| Stalwart | (310,000) | - | - | - | - | - | - | - | - | - | - |
| Tenaska | (2,015,000) | 620,000 | - | - | - | - | - | - | 155,000 | (3,193,000) | 930,000 |
| Torch | - | - | - | - | - | - | - | - | - | - | - |
| Tractebel | 155,000 | - | (155,000) | - | - | - | - | 1,240,000 | - | - | - |
| Transalta | - | - | - | - | - | - | - | - | - | - | - |
| Transultra | (155,000) | - | - | - | - | - | - | - | - | (697,500) | - |
| Transcanada | 3,658,000 | (1,007,500) | - | - | 155,000 | - | (1,705,000) | 2,790,000 | 155,000 | - | (232,500) |
| TXU | - | - | - | - | 4,417,500 | (1,317,500) | (775,000) | (310,000) | 155,000 | - | (232,500) |
| Unocal | - | - | - | - | - | - | - | (310,000) | - | - | - |
| Utilicorp | 10,487,970 | (6,510,000) | - | (1,240,000) | (1,550,000) | (2,170,000) | 1,085,000 | 310,000 | (7,905,000) | 155,000 | 3,518,500 |
| Walter Oil & Gas | - | - | - | - | - | - | - | - | - | - | - |
| WGR | (15,500) | 930,000 | - | - | - | - | - | (310,000) | 310,000 | - | - |
| Williams | 1,023,000 | (930,000) | - | - | 1,550,000 | (1,085,000) | 5,270,000 | (2,945,000) | - | 310,000 | (465,000) |
| WPS Resources | (141,360) | - | - | - | - | - | - | - | - | - | - |
| Xcel | 155,000 | 1,245,000 | - | - | - | - | - | - | - | - | 155,000 |
| XTO Energy | 51,150 | 310,000 | - | - | - | - | - | - | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Brooks**
*Inside FERC*
*Jun-00*

| Market Participant | ANR Louisiana | ANR Oklahoma | CNG Transmission Appalachia | Col Gas Appalachia (W. Va, Ohio, Ky.) | Columbia Gulf Louisiana | Northern Natural Gas, Demarcation | El Paso Natural Gas Co, Permian Basin | El Paso Natural Gas Co, San Juan Basin | Texas Eastern Transmission, East Louisiana Zone | Henry Hub | Katy | Natural Gas Pipeline, Louisiana Zone | Natural Gas Pipeline, Mid-Continent Zone | Reliant, East | Onook Gas Transportation, Oklahoma |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams Resources | (499,500) | | | | (300,000) | | | | | | | | | | |
| AEP | (6,705,000) | | 450,000 | 2,550,000 | 4,350,000 | (300,000) | (150,000) | (900,000) | | 750,000 | (300,000) | (300,000) | | | |
| Amerada Hess | | 245,502 | 150,000 | (5,250,000) | | | (150,000) | | | (1,650,000) | | | 300,000 | | |
| American Central | | 600,000 | | | | | (150,000) | | | | | | | | |
| Anadarko | 300,000 | 150,000 | | (150,000) | | (300,000) | 300,000 | | (600,000) | | | (300,000) | | 150,000 | |
| Ashland | 150,000 | | | (300,000) | 600,000 | | | | | 450,000 | | | | | |
| Avista | | | | | 300,000 | | | | | | | | | | |
| Axel Johnson | 990,000 | | | (150,000) | 900,000 | | | | | 1,050,000 | | (5,250,000) | | | |
| Bank of America | (750,000) | 1,350,000 | | 1,575,000 | 900,000 | | 1,350,000 | 375,000 | | 300,000 | | | | (600,000) | |
| Bank of Montreal | | | 450,000 | | | (900,000) | (80,000) | (30,000) | | | | (150,000) | | 257,843 | |
| Bank One | | | | | | | 60,000 | 248,131 | | | | | | | |
| Black Hills | | | | | | | 750,000 | | | | | | | | |
| BNP Paribas | | | | | | | | 150,000 | | 225,000 | | | | (150,000) | |
| BP Amoco | (2,445,000) | 1,650,000 | 300,000 | | 4,251,000 | | (3,600,000) | 1,500,000 | (900,000) | (2,550,000) | | 2,550,000 | | 1,935,000 | (450,000) |
| Bridgeline | (600,000) | | | | | | | | | | | | | | |
| Cargill | | (600,000) | 450,000 | | 300,000 | | (450,000) | 39,216 | | 3,900,000 | | (1,200,000) | 300,000 | | |
| Castle Power | | | | | | | | | | 300,000 | | | | | |
| Chevron-Texaco | (1,380,000) | 150,000 | (150,000) | (2,250,000) | (1,582,050) | | 1,050,000 | (1,200,000) | | 180,000 | | (1,620,000) | 150,000 | (150,000) | 150,000 |
| CIBC | | | (300,000) | | | | 150,000 | | | | | | | | |
| Cinergy | | | (300,000) | | 600,000 | | | | | | | | | (150,000) | |
| Citigroup | | | | | | | 300,000 | 300,000 | | | | | | | |
| CLECO | 750,000 | | | | 900,000 | | | | | 600,000 | | 300,000 | | | |
| CMS | 300,000 | | | (480,000) | (300,000) | | 1,050,000 | | 300,000 | | | | | (150,000) | |
| Colonial | | | | | | | | | | | | | | | |
| ConAgra | | | | | | | | | | | | | | | |
| Conoco Phillips | (300,000) | | | (300,000) | | | | 2,149,020 | | | | 300,000 | | | |
| Constellation | | | | | | | | | 300,000 | | | | | | |
| Cook Inlet | | 300,000 | | | | 150,000 | 150,000 | (600,000) | | | | 300,000 | | | |
| CornerStone Propane | 300,000 | | | | | | | | | | | 300,000 | | | |
| Deutsche Bank | | | | 120,000 | | | | (1,756,822) | | (1,125,000) | 150,000 | | | 1,050,000 | 900,000 |
| Dominion | (150,000) | | 960,000 | 1,350,000 | | | | | | | | 300,000 | | (300,000) | |
| DTE Energy | (450,000) | | | (801,000) | | | | | | | | | | | |
| Duke | 17,190,000 | (750,000) | (150,000) | (3,450,000) | (3,150,000) | 4,200,000 | (1,200,000) | (555,000) | (600,000) | (600,000) | | (1,350,000) | 1,950,000 | 300,000 | 561,570 |
| Dynegy | (2,100,000) | (150,000) | (2,700,000) | (750,000) | 1,950,000 | (450,000) | 600,000 | 450,000 | (300,000) | 3,750,000 | | (1,050,000) | 1,200,000 | 300,000 | 150,000 |
| El Paso | (4,650,000) | (558,322) | 1,650,000 | (5,400,000) | (7,650,000) | 11,190,000 | 10,880,000 | (44,520,000) | (6,300,000) | 2,400,000 | | 75,000 | 1,172,010 | (120,000) | (600,000) |
| Encana | | | (150,000) | (270,000) | | | | | | | | | | | |
| Encina | | | | | | | 600,000 | | | | | | | | |
| Engage | 300,000 | | 300,000 | | | | | 600,000 | | (750,000) | | | | (600,000) | |
| Enron | (7,578,000) | 2,400,000 | 1,950,000 | 4,650,000 | 6,300,000 | (20,550,000) | 750,000 | 48,270,000 | (3,600,000) | 10,200,000 | 450,000 | 6,450,000 | 6,330,000 | (2,700,000) | |
| Entergy Koch | (150,000) | | 300,000 | (1,845,000) | 600,000 | 450,000 | 634,426 | 4,500,000 | (300,000) | (4,650,000) | 300,000 | | (1,220,010) | (300,000) | |
| Equitable | | | | 1,500,000 | | | | | (750,000) | | | | | | |
| H&S Energy | | | | | | | | | | 750,000 | | | | | |
| Idacorp | | | | 450,000 | (600,000) | | | | | 900,000 | | | | | |
| J Aron | | | | 150,000 | | | 150,000 | (2,124,216) | | | | | | (150,000) | |
| JP Morgan Chase | 75,000 | 450,000 | | | 600,000 | 150,000 | | | | | | (300,000) | | | 1,050,000 |
| Kerr McGee | | | | | | | 450,000 | | | | | | | | |
| Kinder Morgan | | (450,000) | | | 375,000 | (900,000) | 300,000 | (150,000) | | 300,000 | 900,000 | 600,000 | (450,000) | (150,000) | (150,000) |
| Koch | | | | | | | | | | | | | | | |
| Marathon | | | | (9,000,000) | | | (150,000) | | | | | | | (300,000) | (540,000) |
| MidAmerican | | | | | | | | | | | | | | | |
| Midwest | | | | | | | | | | | | | | | |
| Mieco | | | | | | | | | | | | | | | |
| Mirant | (150,000) | (362,580) | (450,000) | 1,605,000 | 300,000 | (900,000) | 3,522,796 | 533,279 | 1,050,000 | (7,950,000) | (2,550,000) | (600,000) | (1,889,804) | 90,000 | 390,000 |
| Morgan Stanley | | | | 600,000 | | 150,000 | 750,000 | 900,000 | | | | (150,000) | | (150,000) | |
| NGTS | | | | | | (300,000) | 600,000 | | | | | | | | |
| Nicor | | | | | | | | | | | | | 600,000 | | |
| NiSource | (222,000) | | | 1,800,000 | (1,500,000) | | | (300,000) | | 1,500,000 | | (150,000) | | | |
| NJR Energy | | | 450,000 | (900,000) | | | | | | (1,950,000) | | | | | |
| Noble | (750,000) | | | (1,800,000) | | | | | | | | | | | |
| NUI | | | | (150,000) | | | | | | | | | | | |
| Occidental | | | | | 450,000 | (1,800,000) | | | | | | (225,000) | (3,000,000) | | |
| OGE | (300,000) | 300,000 | | | | | (450,000) | | | | | | (600,000) | (600,000) | |
| Oneok | | (300,000) | | | | | 900,000 | 450,000 | | | (600,000) | | | 750,000 | |
| Pepco | | | | | | | | | | | | | | | |
| PG&E | 300,000 | (300,000) | 600,000 | | 450,000 | 300,000 | (1,500,000) | (1,787,910) | 450,000 | | | (300,000) | | (150,000) | 600,000 |
| Pinnacle West | | | | | | | (150,000) | | | | | | | | |
| Pioneer | | | | | | | | | | | | | | (150,000) | |
| Powergen | | | | | | | (450,000) | | | | | | | | |
| PPL | | | | | 150,000 | | | 180,030 | | | | | | | |
| PSEG | | | | | | | | | | | | | | | |
| Reliant | 4,549,500 | (375,000) | 630,000 | 1,800,000 | (300,000) | 1,650,000 | 1,350,000 | 1,350,000 | 2,442,900 | 1,620,000 | | (5,550,000) | (590,196) | 480,000 | |
| Richardson | | | | | | | | | | | | | | | |
| SemGroup | | | | | | | 750,000 | | | | | | | | |
| Sempra | 600,000 | (1,050,000) | (228,000) | | 150,000 | (750,000) | 3,150,000 | 1,950,000 | (2,100,000) | (12,300,000) | (300,000) | 300,000 | 900,000 | 900,000 | 570,000 |
| Shell | 2,025,000 | 600,000 | (300,000) | 1,695,000 | 150,000 | (150,000) | (2,550,000) | (7,050,000) | (150,000) | (1,050,000) | | 1,440,000 | (1,658,843) | 900,000 | (261,570) |
| Southwest Energy | | | | | | | | | | | | | (1,200,000) | | |
| Stalwart | | | | | | | | | | | | | | 150,000 | |
| Tenaska | | | | (465,000) | | | | (2,550,000) | | | | | 975,000 | 750,000 | 450,000 |
| Torch | (150,000) | | | 150,000 | 300,000 | | | (150,000) | (1,200,000) | | | (450,000) | 150,000 | | |
| Tractebel | | | | (450,000) | | | | | | | | | | | |
| Transalta | | | | (450,000) | | | | | | | | | | | |
| Transcanada | | (900,000) | (1,950,000) | | 4,350,000 | | | | | | | | (750,000) | | |
| TXU | 1,800,000 | (900,000) | (252,000) | 8,790,000 | 300,000 | 1,200,000 | (300,000) | (853,500) | 300,000 | 2,700,000 | | 2,250,000 | 1,050,000 | 1,059,000 | (1,950,000) |
| Unocal | 1,500,000 | | | | | | | (300,000) | | | | | | | |
| Utilicorp | (3,000,000) | (810,000) | (4,950,000) | (517,950) | 1,200,000 | (10,260,000) | (1,350,000) | 10,007,100 | 900,000 | (300,000) | | (600,000) | (2,700,000) | 150,000 | 750,000 |
| Walter Oil & Gas | | | | | (150,000) | | | | | | | | | | |
| WGR | | (150,000) | | 60,000 | | | (1,800,000) | 195,000 | | 300,000 | | | (150,000) | (450,000) | |
| Williams | 900,000 | | (150,000) | 450,000 | | 600,000 | 150,000 | (2,749,020) | | 1,200,000 | | 450,000 | | 600,000 | |
| WPS Resources | 300,000 | (300,000) | | 300,000 | | | | | | | | | | | |
| Xcel | 300,000 | (300,000) | | | | | 450,000 | 300,000 | | | 2,100,000 | | | (150,000) | (270,000) |
| XTO Energy | | | | | | 600,000 | (150,000) | | | | | | | | 300,000 |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Brooks**
*Inside FERC*
**Jun-00**

| Market Participant | Panhandle, Texas, Oklahoma (Mainline) | Houston Ship Channel | Tennessee, Texas (Zone 0) | Texas Eastern Zone M-3 | Texas Gas, Zone SL | Transcontinental, Zone 3 (pooling points) | Transco Zone 6 | Trunkline, Louisiana | Natural Gas Pipeline, Texok Zone | Northern Natural Gas, Ventura, Iowa | Southern California Gas Co. | Waha |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams Resources | 600,000 | - | - | - | - | - | - | - | - | - | - | - |
| AEP | (750,000) | 1,650,000 | 750,000 | 150,000 | (8,550,000) | (2,400,000) | (1,200,000) | - | (2,554,500) | (375,000) | - | 150,000 |
| Amerada Hess | - | - | - | (150,000) | - | 900,000 | 300,000 | - | - | - | - | - |
| American Central | (1,050,000) | 300,000 | - | - | - | - | - | - | - | (300,000) | - | - |
| Anadarko | (600,000) | 2,100,000 | (60,000) | - | 150,000 | - | 300,000 | - | - | - | - | - |
| Ashland | - | - | - | - | - | - | - | - | - | - | - | - |
| Avista | - | - | - | - | - | - | 300,000 | - | - | - | - | - |
| Axel Johnson | - | (1,200,000) | - | - | 289,860 | 150,000 | - | - | - | - | - | - |
| Bank of America | 820,000 | 900,000 | - | - | - | 150,000 | - | - | 150,000 | (150,000) | - | 450,000 |
| Bank of Montreal | (150,000) | 1,549,065 | - | - | - | - | - | - | - | (150,000) | - | - |
| Bank One | 1,650,000 | 525,000 | - | - | - | - | - | - | - | - | - | - |
| Black Hills | - | - | - | - | - | - | - | - | - | - | - | - |
| BNP Paribas | 300,000 | (1,050,000) | - | (150,000) | - | - | (75,000) | 300,000 | - | - | (2,250,000) | - |
| BP Amoco | (5,190,000) | 1,860,000 | (1,200,000) | 150,000 | (1,050,000) | - | 150,000 | (150,000) | (2,700,000) | (435,000) | (1,050,000) | 150,000 | 900,000 |
| Bridgeline | - | 1,650,000 | - | - | - | - | - | - | - | - | - | - |
| Cargill | (960,000) | 285,177 | - | - | - | - | - | 150,000 | - | - | (975,000) | - |
| Castle Power | - | - | - | - | - | - | 150,000 | - | - | - | - | - |
| Chevron-Texaco | (300,000) | 780,000 | - | (600,000) | (289,860) | - | 540,000 | (98,131) | (600,000) | - | - | (1,200,000) |
| CIBC | - | (300,000) | - | - | - | - | - | (150,000) | - | - | (338,131) | - |
| Cinergy | 870,000 | (150,000) | - | - | 150,000 | (300,000) | - | - | (300,000) | (300,000) | - | (98,079) |
| Citigroup | - | - | - | (300,000) | - | - | - | (300,000) | - | 300,000 | (900,000) | - |
| CLECO | - | (2,400,000) | - | - | - | - | - | - | - | - | - | - |
| CMS | (600,000) | 450,000 | - | - | 900,000 | - | - | 300,000 | 5,400,000 | 1,200,000 | - | - |
| Colonial | - | - | - | - | - | - | - | 300,000 | - | - | - | - |
| ConAgra | - | (600,000) | - | - | - | - | - | - | - | - | - | - |
| Conoco Phillips | 300,000 | (960,000) | - | - | 60,000 | 300,000 | - | (957,000) | - | - | - | (150,000) |
| Constellation | - | (150,000) | - | - | - | - | - | - | - | - | - | - |
| Cook Inlet | (210,000) | - | - | - | - | (300,000) | - | - | - | - | - | - |
| CornerStone Propane | (570,000) | - | - | - | - | (150,000) | - | - | - | - | - | - |
| Deutsche Bank | 351,869 | 1,725,000 | (150,000) | - | - | - | - | - | - | 300,000 | 450,000 | 450,000 |
| Dominion | 196,800 | (1,050,000) | - | - | - | - | 600,000 | (1,380,000) | - | - | - | - |
| DTE Energy | (300,000) | - | - | - | - | - | - | - | - | - | - | - |
| Duke | 17,529,393 | (6,900,000) | (1,200,000) | (2,550,000) | 300,000 | (3,150,000) | (2,400,000) | (4,290,000) | - | (1,990,650) | 450,000 | (450,000) |
| Dynegy | (1,500,000) | (6,900,000) | (450,000) | 2,100,000 | 240,000 | (6,300,000) | (210,000) | (600,000) | 600,000 | 1,298,039 | - | (750,000) |
| El Paso | (12,563,852) | (15,075,000) | 4,950,000 | (2,550,000) | 5,400,000 | 10,300,000 | (660,000) | 13,350,000 | (6,300,000) | 1,890,000 | - | (1,200,000) |
| Encana | - | (300,000) | - | - | - | - | - | - | - | - | - | - |
| Encina | - | - | - | - | - | - | - | - | (1,255,500) | - | (60,000) | 900,000 |
| Engage | 900,000 | 750,000 | - | 600,000 | - | - | - | - | - | - | - | - |
| Enron | (1,516,262) | 20,305,561 | 450,000 | (3,000,000) | 900,000 | - | (615,000) | 2,850,000 | 2,250,000 | (4,119,300) | 2,550,000 | (4,800,000) |
| Entergy Koch | 73,852 | (1,670,000) | - | 900,000 | 300,000 | - | 750,000 | (1,350,000) | - | 2,100,000 | (300,000) | 600,000 |
| Equitable | - | - | - | (150,000) | - | - | - | - | - | - | - | - |
| H&S Energy | (105,000) | - | - | - | - | - | - | - | - | - | - | - |
| Idacorp | - | - | - | - | - | 150,000 | - | - | - | - | - | - |
| J Aron | (1,050,000) | 1,050,000 | - | - | - | - | - | (1,650,000) | (1,500,000) | - | 1,500,000 | 150,000 |
| JP Morgan Chase | 375,000 | (600,000) | - | - | (1,500,000) | (900,000) | - | 57,000 | - | - | - | 1,050,000 |
| Kerr McGee | - | - | - | - | - | - | - | - | - | - | - | - |
| Kinder Morgan | 1,851,869 | (2,380,000) | - | - | - | (300,000) | - | - | - | - | - | (900,000) |
| Koch | - | - | - | - | - | - | - | - | 300,000 | - | - | - |
| Marathon | (150,000) | (300,000) | - | - | - | - | - | - | (450,000) | - | - | 300,000 |
| MidAmerican | - | - | - | - | - | - | - | - | (300,000) | - | - | - |
| Midwest | (150,000) | - | - | - | - | - | - | - | - | - | - | - |
| Mieco | 300,000 | - | - | - | - | - | - | - | - | - | - | - |
| Mirant | 7,763,131 | (1,487,981) | (1,200,000) | (150,000) | 1,650,000 | (3,750,000) | (1,740,000) | 1,050,000 | (1,575,000) | 300,000 | - | 240,000 |
| Morgan Stanley | 646,721 | 900,000 | - | - | - | (300,000) | - | - | - | - | - | - |
| NGTS | 750,000 | - | - | - | - | - | - | - | - | - | - | - |
| Nicor | - | - | - | - | - | - | - | - | - | - | - | - |
| NiSource | 1,200,000 | 75,000 | (240,000) | 2,550,000 | - | - | (900,000) | (750,000) | (15,000) | - | - | - |
| NJR Energy | - | - | - | 900,000 | - | - | - | - | - | - | - | - |
| Noble | - | - | - | - | - | - | - | - | - | - | - | - |
| NUI | (300,000) | - | - | - | - | - | 150,000 | - | - | - | - | - |
| Occidental | (750,000) | 600,000 | (300,000) | - | - | 300,000 | - | - | (20,700) | - | 300,000 | - |
| OGE | (5,625,000) | - | - | - | 600,000 | - | - | - | 300,000 | 1,050,000 | - | 450,000 |
| Oneok | 3,000,000 | (900,000) | - | - | - | - | - | - | 6,150,000 | - | - | 2,850,000 |
| Pepco | - | - | - | 150,000 | - | - | (900,000) | - | - | - | - | - |
| PG&E | (2,850,000) | (6,450,000) | - | 300,000 | - | 1,200,000 | (450,000) | - | (150,000) | - | - | (6,150,000) |
| Pinnacle West | - | - | - | - | - | - | - | - | - | - | - | - |
| Pioneer | - | - | - | - | - | - | - | - | - | - | - | - |
| Powergen | - | - | - | - | - | - | - | - | - | - | - | - |
| PPL | - | - | - | 300,000 | - | - | - | - | - | - | - | - |
| PSEG | - | - | - | - | - | - | 300,000 | - | - | - | - | - |
| Reliant | (6,000,000) | 4,750,935 | 300,000 | (600,000) | 542,850 | 1,800,000 | 300,000 | (1,350,000) | 150,000 | (450,000) | (300,000) | 600,000 |
| Richardson | - | 1,050,000 | - | - | - | - | - | - | - | - | - | - |
| SemGroup | - | - | - | - | - | - | - | - | - | 460,650 | - | (300,000) |
| Sempra | 750,000 | 9,098,039 | (1,200,000) | 600,000 | (1,050,000) | 300,000 | (390,000) | 1,500,000 | 3,600,000 | 915,000 | - | (1,500,000) |
| Shell | 3,375,000 | (575,796) | - | 450,000 | (167,850) | (300,000) | 278,131 | (600,000) | (2,100,000) | - | (150,000) | - |
| Southwest Energy | (450,000) | - | - | - | - | - | - | - | - | - | - | - |
| Stalwart | (300,000) | - | - | - | - | - | - | - | - | - | - | - |
| Tenaska | (1,950,000) | 900,000 | - | - | - | - | - | - | 150,000 | (3,615,000) | - | 210,000 |
| Torch | - | - | - | - | - | - | - | - | - | - | - | - |
| Tractebel | - | 300,000 | - | - | - | - | (300,000) | - | (250,000) | - | (150,000) | - |
| Transalta | - | - | - | 150,000 | - | - | 150,000 | - | - | - | - | - |
| Transcanada | - | - | - | 150,000 | - | (1,200,000) | 2,700,000 | - | - | (225,000) | - | - |
| TXU | 2,595,000 | (1,755,000) | (900,000) | 750,000 | 3,675,000 | (2,100,000) | (750,000) | (300,000) | (1,200,000) | 75,000 | - | (450,000) |
| Unocal | - | - | - | - | - | 150,000 | - | - | - | - | - | - |
| Utilicorp | 3,403,279 | (210,000) | 450,000 | 300,000 | (1,800,000) | (600,000) | 6,000,000 | (6,000,000) | 300,000 | (450,000) | - | 4,050,000 |
| Walter Oil & Gas | - | - | - | - | - | - | - | - | - | - | - | - |
| WGR | (975,000) | 1,050,000 | - | - | - | 150,000 | 150,000 | - | - | - | - | 450,000 |
| Williams | 150,000 | (1,500,000) | - | 450,000 | (150,000) | 4,650,000 | (2,700,000) | - | 750,000 | 300,000 | - | 450,000 |
| WPS Resources | (136,800) | - | - | - | - | - | - | - | - | - | - | - |
| Xcel | (450,000) | (240,000) | - | 150,000 | - | - | - | - | - | (120,000) | - | 150,000 |
| XTO Energy | - | - | - | - | - | - | - | - | - | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Bill Ham**
*Inside FERC*
**Nov-00**

| Market Participant | Col Gas Appalachia (W. Va., Ohio, Ky.) | CNG Transmission Appalachia | Texas Eastern Zone M-3 | Transco Zone 6 |
|---|---|---|---|---|
| Adams Resources | - | - | - | 450,000 |
| AEP | 8,381,010 | 1,765,320 | (375,000) | 15,535,000 |
| Amerada Hess | (1,200,000) | - | (300,000) | 495,000 |
| Anadarko | (150,000) | - | - | 255,000 |
| Ashland | (400,685) | 150,000 | - | - |
| Avista | (150,000) | - | - | 300,000 |
| Axel Johnson | - | (150,000) | (150,000) | (150,000) |
| Bank of America | 150,000 | (150,000) | - | - |
| Bank of Montreal | (360,000) | 240,000 | - | - |
| BNP Paribas | (720,000) | - | 450,000 | (2,250,000) |
| BP Amoco | 3,090,000 | (2,007,090) | (450,000) | (750,000) |
| Calpine | - | - | (150,000) | (150,000) |
| Cargill | 1,050,000 | - | - | - |
| Castle Power | - | - | - | 360,000 |
| Chevron-Texaco | 801,000 | 1,950,000 | 225,000 | 405,000 |
| Cinergy | 150,000 | - | - | - |
| Citigroup | 300,000 | - | - | (900,000) |
| CMS | (2,541,000) | 159,090 | 300,000 | - |
| Conoco Phillips | (240,000) | - | - | - |
| Deutsche Bank | 75,000 | - | - | 300,000 |
| Dominion | 600,000 | (675,000) | 150,000 | (1,710,000) |
| DTE Energy | (270,000) | - | - | - |
| Duke | 3,090,000 | 1,500,000 | 2,199,338 | (12,445,000) |
| Dynegy | (900,000) | 1,050,000 | 2,250,000 | 2,505,000 |
| El Paso | (4,108,315) | (8,250,000) | (2,773,740) | (1,470,000) |
| Encana | (150,000) | 1,201,380 | 270,000 | - |
| Enron | (11,301,000) | 525,000 | (3,300,000) | 5,850,000 |
| Entergy Koch | (1,800,000) | (300,000) | (1,359,338) | 2,250,000 |
| Equitable | 1,950,000 | - | 495,000 | - |
| First Energy | (330,000) | - | - | - |
| IGS | (150,000) | - | - | - |
| J Aron | - | (300,000) | (1,350,000) | 3,525,000 |
| JP Morgan Chase | (300,000) | - | - | - |
| Kinder Morgan | (300,000) | - | - | - |
| Marathon | - | - | - | 150,000 |
| Mieco | (300,000) | - | 600,000 | (1,050,000) |
| Mirant | (1,200,000) | 1,860,000 | 2,294,670 | (9,760,000) |
| Morgan Stanley | 600,000 | 300,000 | 150,000 | 450,000 |
| NiSource | (450,000) | 1,098,000 | 1,154,070 | 1,430,000 |
| NJR Energy | 300,000 | 450,000 | (900,000) | 900,000 |
| Noble | (390,000) | 150,000 | - | - |
| Northeast Utilities | - | - | (300,000) | (150,000) |
| NUI | - | 300,000 | (150,000) | 450,000 |
| OGE | (150,000) | - | 150,000 | - |
| Pepco | 150,000 | - | 150,000 | 1,200,000 |
| PG&E | 300,000 | - | 300,000 | 150,000 |
| PPL | 150,000 | - | 120,000 | (90,000) |
| Proliance | 150,000 | (75,000) | - | - |
| PSEG | - | - | - | (150,000) |
| Reliant | 5,550,000 | (750,000) | 165,000 | (2,400,000) |
| Sempra | 1,038,990 | (450,000) | (315,000) | (60,000) |
| Shell | (1,350,000) | 39,300 | 60,000 | (150,000) |
| Tractebel | (1,050,000) | - | 300,000 | (1,345,000) |
| Transalta | - | - | - | 300,000 |
| Transcanada | 210,000 | - | - | 1,050,000 |
| TXU | 1,950,000 | (75,000) | 330,000 | 1,530,000 |
| Utilicorp | (525,000) | 744,000 | 210,000 | (4,950,000) |
| Williams | 600,000 | (300,000) | (450,000) | 90,000 |
| WPS Resources | 150,000 | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Don Burwell**
*Inside FERC*
**Nov-00**

| Market Participant | ANR Louisiana | Trunkline, Louisiana | Natural Gas Pipeline, Louisiana Zone | ANR Oklahoma | Panhandle, Texas, Oklahoma (Mainline) | Natural Gas Pipeline, Mid-Continent Zone | Reliant, East | Oneok Gas Transportation, Oklahoma |
|---|---|---|---|---|---|---|---|---|
| Adams Resources | - | (308,040) | (300,000) | - | - | - | - | - |
| AEP | (6,169,860) | 2,100,000 | 1,200,000 | (150,000) | (20,000) | (1,050,000) | - | - |
| Amerada Hess | - | - | - | 245,902 | - | 300,000 | - | - |
| Anadarko | - | (600,000) | - | (621,750) | (975,000) | - | - | - |
| Ashland | - | (99,000) | - | - | - | - | - | - |
| Axel Johnson | 600,000 | - | - | - | - | - | - | - |
| Bank of America | (750,000) | - | - | - | 1,120,000 | - | - | - |
| Bank of Montreal | - | - | - | 150,000 | (300,000) | 255,738 | - | - |
| Bank One | - | - | - | - | 1,899,338 | - | - | - |
| Black Hills | - | - | - | - | - | (1,050,000) | - | - |
| BNP Paribas | - | - | - | - | 770,000 | (150,000) | - | - |
| BP Amoco | 840,000 | (1,350,000) | - | (228,180) | 1,300,331 | 5,475,000 | - | - |
| Burlington Resources | - | - | - | (150,000) | - | - | - | - |
| Cargill | - | 150,000 | - | (750,000) | (825,000) | 300,000 | - | - |
| Chevron-Texaco | (310,000) | - | - | (150,000) | - | 450,000 | 300,000 | 150,000 |
| CIBC | - | 300,000 | - | - | - | - | - | - |
| Cinergy | - | - | - | 600,000 | 1,141,000 | (1,230,000) | - | 150,000 |
| CLECO | 300,000 | (300,000) | (150,000) | - | - | - | - | - |
| CMS | 1,560,000 | 3,600,000 | 7,200,000 | 835,230 | (6,685,230) | 8,415,000 | - | 300,000 |
| Conoco Phillips | (30,000) | (1,200,000) | - | 870,000 | - | 240,000 | - | - |
| Cook Inlet | - | - | (156,660) | (300,000) | (45,660) | - | - | - |
| CornerStone Propane | 150,000 | - | - | - | (2,025,000) | - | - | - |
| Deutsche Bank | - | - | - | 900,000 | (300,000) | - | 750,000 | - |
| DPL Energy | - | - | - | - | (300,000) | - | - | - |
| Duke | 600,000 | 2,550,000 | (3,600,000) | (30,000) | 17,242,669 | (5,448,738) | 300,000 | (700,020) |
| Dynegy | (840,000) | (2,550,000) | 900,000 | - | (1,800,000) | 510,000 | 900,000 | 600,000 |
| El Paso | 675,000 | (1,791,960) | 6,750,000 | (1,891,132) | (838,852) | 3,820,320 | (450,000) | (450,000) |
| Encana | (790,140) | (310,050) | - | (600,000) | (514,770) | - | - | - |
| Engage | - | (306,900) | - | - | (143,000) | 145,200 | - | - |
| Enron | 460,290 | 3,109,050 | (13,493,340) | 6,921,750 | (8,444,340) | (10,350,000) | 1,800,000 | 450,000 |
| Entergy Koch | - | - | - | 300,000 | 298,852 | - | - | - |
| H&S Energy | - | - | - | - | 300,000 | - | - | - |
| J Aron | - | (1,500,000) | - | - | 300,000 | (60,000) | (150,000) | - |
| JP Morgan Chase | (450,000) | - | 1,800,000 | 300,000 | 300,000 | 150,000 | - | - |
| Kerr McGee | - | - | - | - | 150,000 | - | - | - |
| Kinder Morgan | - | - | - | - | 1,875,000 | 750,000 | - | - |
| Marathon | - | - | - | - | - | (450,000) | - | (150,000) |
| Midwest | - | - | - | - | (150,000) | - | - | - |
| Mirant | (2,685,500) | (1,193,100) | 450,000 | (900,000) | (2,220,000) | (370,320) | (150,000) | - |
| Morgan Stanley | - | 300,000 | - | - | (892,616) | (150,000) | - | - |
| Nexen | - | - | - | - | - | 300,000 | - | - |
| NGTS | - | - | - | - | (600,000) | - | - | - |
| NiSource | 300,000 | 1,200,000 | 900,000 | - | 450,000 | 154,800 | - | - |
| Occidental | - | - | (900,000) | - | (276,000) | (2,100,000) | - | - |
| OGE | - | - | - | - | 885,000 | (1,350,000) | - | 450,000 |
| Oneok | 300,000 | - | 900,000 | (150,000) | 6,215,000 | (750,000) | 150,000 | (1,950,000) |
| PCS Nitrogen | (300,000) | - | - | - | - | - | - | - |
| PG&E | - | - | - | (600,000) | 900,000 | 4,200,000 | - | - |
| Reliant | 1,650,000 | - | 450,000 | (540,000) | (4,050,000) | (900,000) | (4,050,000) | - |
| Sempra | 3,450,000 | - | (2,700,000) | (1,350,000) | 3,050,000 | (1,200,000) | (900,000) | (529,980) |
| Shell | 600,000 | 450,000 | 150,000 | 450,000 | (1,275,000) | - | (300,000) | (300,000) |
| Southwest Energy | - | - | - | (300,000) | (150,000) | - | - | - |
| Tenaska | - | - | - | (1,871,820) | (4,000,000) | (1,050,000) | 900,000 | 1,800,000 |
| Terra | - | - | - | - | (600,000) | (300,000) | - | 600,000 |
| Torch | (210,000) | (150,000) | - | - | - | - | - | - |
| Transcanada | (300,000) | - | - | (150,000) | (2,955,000) | (2,550,000) | - | - |
| TXU | (1,110,000) | (450,000) | - | 100,000 | (1,320,000) | 600,000 | 300,000 | - |
| Unocal | 3,150,000 | 150,000 | (2,700,000) | - | - | - | - | - |
| Utilicorp | (1,905,000) | (1,500,000) | 3,300,000 | (1,050,000) | (46,721) | 2,943,000 | 150,000 | - |
| WGR | - | - | - | 450,000 | 1,395,000 | 750,000 | - | - |
| Williams | - | - | - | (600,000) | 2,400,000 | 600,000 | 600,000 | - |
| WPS Resources | 1,215,510 | - | - | (340,000) | (240,000) | - | - | - |
| Xcel | - | - | - | 600,000 | 150,000 | 150,000 | (150,000) | (420,000) |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Dallas Dean**
*Inside FERC*
**Nov-00**

| Market Participant | Henry Hub | Southern Natural Gas, Louisiana | Texas Eastern Transmission, East Louisiana Zone | Texas Eastern Transmission, West Louisiana Zone |
|---|---|---|---|---|
| Adams Resources | - | (206,400) | (300,000) | - |
| AEP | 871,370 | (150,000) | 5,400,000 | (150,000) |
| Amerada Hess | 300,000 | - | - | 300,000 |
| Anadarko | - | - | (1,500,000) | (120,000) |
| Avista | 1,200,000 | - | - | - |
| Axel Johnson | - | - | 150,000 | - |
| Bank of America | (450,000) | - | - | - |
| BP Amoco | (5,100,000) | 900,000 | (300,000) | - |
| Bridgeline | 4,350,000 | - | - | - |
| Cargill | (1,800,000) | - | - | - |
| Chevron-Texaco | (1,800,000) | 357,195 | (150,000) | - |
| Cinergy | (1,650,000) | - | - | - |
| CLECO | 30,000 | - | - | - |
| CMS | (1,050,000) | - | (8,400,000) | - |
| Cook Inlet | (300,000) | - | - | - |
| CornerStone Propane | (300,000) | - | (150,000) | (150,000) |
| Dominion | - | - | (192,000) | - |
| Duke | - | (300,000) | 1,800,000 | 600,000 |
| Dynegy | (4,500,000) | - | (3,450,000) | 600,000 |
| El Paso | 5,700,000 | 3,749,205 | 9,000,000 | (3,600,000) |
| Encana | (300,000) | 150,000 | (75,000) | - |
| Enron | 18,325,000 | (3,750,000) | (7,050,000) | (600,000) |
| Entergy Koch | (9,325,000) | - | (1,050,000) | - |
| J Aron | (151,370) | - | - | - |
| JP Morgan Chase | - | - | (750,000) | - |
| Mieco | 150,000 | - | (300,000) | - |
| Mirant | 8,550,000 | - | 42,000 | 750,000 |
| Morgan Stanley | - | 1,200,000 | - | - |
| NiSource | (750,000) | - | 1,200,000 | (150,000) |
| Noble | (2,400,000) | - | 300,000 | 150,000 |
| Occidental | - | - | (300,000) | - |
| PCS Nitrogen | (600,000) | - | - | - |
| PG&E | (1,200,000) | - | - | 255,000 |
| Reliant | 2,980,435 | 900,000 | 525,000 | 750,000 |
| Sempra | (1,200,000) | (2,400,000) | (750,000) | (300,000) |
| Shell | (1,050,000) | - | 3,150,000 | - |
| Tractebel | (300,000) | - | - | - |
| TXU | 600,000 | - | (450,000) | - |
| Unocal | (5,850,000) | - | 1,050,000 | 1,920,000 |
| Utilicorp | (1,650,000) | (450,000) | 2,550,000 | (255,000) |
| Williams | (1,030,435) | - | - | - |
| Xcel | (300,000) | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Sharon O' Toole**
***Inside FERC***
**Nov-00**

| Market Participant | Houston Ship Channel | Katy | Waha |
|---|---|---|---|
| Adams Resources | (600,000) | - | - |
| AEP | (900,000) | - | - |
| Bank of America | (798,675) | - | 300,000 |
| Bank of Montreal | 300,000 | - | (250,000) |
| Bank One | 550,000 | - | - |
| BNP Paribas | (2,500,000) | - | - |
| BP Amoco | 1,110,000 | - | (9,150,000) |
| Cargill | 295,082 | - | - |
| Chevron-Texaco | (425,389) | - | (1,350,000) |
| CIBC | - | - | 150,000 |
| Cinergy | (600,000) | - | 1,350,000 |
| Citigroup | (150,000) | - | - |
| CLECO | (80,464) | - | - |
| CMS | 600,000 | - | 300,000 |
| Conoco Phillips | (1,539,041) | - | 300,000 |
| Copano | (600,000) | - | - |
| Deutsche Bank | (2,400,000) | - | 1,500,000 |
| Devon Energy | (600,000) | - | - |
| Duke | (7,501,987) | - | (5,550,000) |
| Dynegy | (1,800,000) | - | 3,300,000 |
| El Paso | 24,453,699 | - | 9,300,000 |
| Encana | - | - | 300,000 |
| Engage | 750,000 | - | - |
| Enron | (5,019,840) | - | (10,130,000) |
| Entergy Koch | 5,235,000 | - | 150,000 |
| J Aron | (4,700,000) | - | - |
| JP Morgan Chase | 150,000 | - | 900,000 |
| Kinder Morgan | 731,987 | - | 750,000 |
| Mirant | (1,360,738) | - | 300,000 |
| Morgan Stanley | 1,694,359 | - | - |
| NGTS | - | - | 150,000 |
| Oneok | 1,650,000 | (300,000) | 300,000 |
| PG&E | (600,000) | - | 1,050,000 |
| Pinnacle West | - | - | 150,000 |
| Reliant | 4,932,331 | - | 2,250,000 |
| Richardson | (525,000) | - | 450,000 |
| Sempra | 5,700,000 | - | (600,000) |
| Shell | (11,525,000) | - | - |
| Tenaska | (1,890,000) | - | 1,410,000 |
| Terra | (1,200,000) | - | - |
| Tractebel | 300,000 | - | (1,200,000) |
| Transalta | (150,000) | - | - |
| TXU | (1,350,000) | - | 150,000 |
| Utilicorp | 2,100,000 | - | 2,550,000 |
| WGR | (600,000) | - | 120,000 |
| Williams | (551,325) | - | 600,000 |
| Xcel | (585,000) | 300,000 | 150,000 |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Alison Reitze**
*Inside FERC*
**Dec-00**

| Market Participant | Southern California Gas Co. | El Paso Natural Gas Co, San Juan Basin | El Paso Natural Gas Co, Permian Basin |
|---|---|---|---|
| AEP | - | 659,595 | (155,000) |
| Amerada Hess | - | (620,000) | - |
| Avista | - | 310,000 | - |
| Bank of America | (155,000) | (3,427,500) | 310,000 |
| Bank of Montreal | - | 155,000 | - |
| Bank One | - | - | 155,000 |
| BNP Paribas | - | (155,000) | 405,000 |
| BP Amoco | 155,000 | 392,460 | 11,315,000 |
| Cargill | - | (269,344) | 61,589 |
| Chevron-Texaco | - | (1,776,854) | 697,500 |
| CIBC | - | - | 155,000 |
| Cinergy | - | (893,327) | (3,100,000) |
| Citigroup | - | - | 155,000 |
| CMS | - | - | 310,000 |
| ConAgra | - | (310,000) | - |
| Conoco Phillips | - | 232,500 | 155,000 |
| Cook Inlet | - | - | 155,000 |
| Deutsche Bank | - | 7,077,303 | 62,000 |
| Duke | 155,000 | (2,867,500) | (1,240,000) |
| Dynegy | - | 387,500 | (1,782,500) |
| El Paso | 465,000 | (15,810,000) | 155,000 |
| Encana | - | 155,000 | 1,085,000 |
| Enron | (310,000) | 20,706,494 | (3,117,500) |
| Entergy Koch | - | (697,500) | (119,426) |
| H&S Energy | - | 1,395,000 | - |
| J Aron | 155,000 | (6,013,101) | 465,000 |
| JP Morgan Chase | - | (155,000) | 310,000 |
| Kerr McGee | - | (1,395,000) | - |
| Kinder Morgan | - | (1,333,000) | (310,000) |
| Marathon | - | - | (310,000) |
| Mirant | (155,000) | 3,576,086 | (3,259,163) |
| Morgan Stanley | 155,000 | (633,500) | 620,000 |
| National Fuel | - | (310,000) | - |
| NGTS | - | 310,000 | (310,000) |
| OGE | - | (310,000) | (1,395,000) |
| Oneok | - | 930,000 | (155,000) |
| PG&E | - | (1,302,899) | (2,170,000) |
| Pinnacle West | - | 310,000 | - |
| Reliant | (155,000) | (1,085,000) | (155,000) |
| Richardson | - | (310,000) | (3,410,000) |
| Sempra | - | 794,902 | 3,100,000 |
| Shell | - | 205,685 | - |
| Tenaska | - | - | (620,000) |
| Tractebel | - | (837,000) | (465,000) |
| Transcanada | - | (310,000) | - |
| TXU | (155,000) | (775,000) | (310,000) |
| Utilicorp | 155,000 | 1,751,500 | 2,325,000 |
| WGR | - | 232,500 | (310,000) |
| Williams | (310,000) | 1,240,000 | (310,000) |
| Xcel | - | 155,000 | 1,007,500 |
| XTO Energy | - | 620,000 | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Alison Reitze**
*Natural Gas Intelligence*
**Dec-00**

| Market Participant | Southern Cal. Border Avg. | El Paso non-Bondad | El Paso Permian | PG&E Citygate |
|---|---|---|---|---|
| AEP | (1,102,500) | - | - | 310,000 |
| Astra | (310,000) | - | - | - |
| Bank of America | (930,000) | - | - | - |
| Black Hills | 310,000 | - | - | - |
| BNP Paribas | (155,000) | - | - | - |
| BP Amoco | (620,000) | - | - | - |
| Calpine | - | - | - | (465,000) |
| Chevron-Texaco | 1,916,354 | - | - | - |
| Cinergy | 155,000 | - | - | - |
| Citigroup | (155,000) | - | - | - |
| ConAgra | (930,000) | - | - | - |
| Conoco Phillips | 310,000 | - | - | - |
| Cook Inlet | 310,000 | - | - | - |
| CornerStone Propane | 155,000 | - | - | (620,000) |
| Deutsche Bank | (62,000) | - | - | - |
| Duke | (620,000) | - | - | 930,000 |
| Dynegy | 3,458,500 | - | - | 155,000 |
| El Paso | 13,857,000 | - | - | (2,790,000) |
| Encana | 232,500 | - | - | (387,500) |
| Engage | 589,744 | - | - | 682,000 |
| Enron | (21,071,026) | - | - | (1,463,000) |
| Entergy Koch | 542,500 | - | - | - |
| J Aron | (1,705,000) | - | - | - |
| Kerr McGee | 155,000 | - | - | - |
| Kinder Morgan | 1,023,000 | - | - | - |
| Merrill Lynch | (1,395,000) | - | - | - |
| Mirant | 3,388,645 | - | - | (465,000) |
| Morgan Stanley | (2,230,000) | - | - | - |
| Occidental | - | - | - | (180,000) |
| PG&E | 3,797,500 | - | - | 620,000 |
| Reliant | (1,085,000) | - | - | - |
| Sempra | 3,332,500 | - | - | 2,325,000 |
| Shell | 4,681,000 | - | - | 310,000 |
| Tractebel | (372,000) | - | - | - |
| Transalta | (1,085,000) | - | - | - |
| Transcanada | 155,000 | - | - | - |
| TXU | 418,500 | - | - | 573,500 |
| Utilicorp | (768,986) | - | - | 465,000 |
| Williams | (4,191,231) | - | - | - |

HIGHLY CONFIDENTIAL

ATTACHMENT 1
Page 11 of 42

**Net Volume Calculations (in Dth)**
**Don Guilbault**
*Inside FERC*
**Dec-00**

| Market Participant | Henry Hub | Texas Eastern Transmission, East Louisiana Zone | Texas Eastern Transmission, West Louisiana Zone | Texas Eastern Transmission, East Texas Zone | Tennessee, La. & Offshore (Zone 1) | Columbia Gulf Louisiana | Texas Gas, Zone 1 |
|---|---|---|---|---|---|---|---|
| Adams Resources | (3,100,000) | (310,000) | - | - | 620,000 | (620,000) | - |
| AEP | (8,316,918) | 6,474,009 | 310,000 | - | (2,790,000) | 4,767,025 | - |
| Amerada Hess | - | - | 310,000 | - | (310,000) | - | - |
| Anadarko | - | (620,000) | - | - | - | - | (310,000) |
| Avista | 1,550,000 | - | - | - | - | - | - |
| Axel Johnson | - | (1,395,000) | - | - | 620,000 | (155,000) | - |
| Bank of America | 310,000 | - | - | - | 775,000 | 310,000 | - |
| Bank of Montreal | - | 90,000 | - | - | - | - | - |
| BNP Paribas | - | - | - | - | - | (465,000) | - |
| BP Amoco | (1,085,000) | 620,000 | 465,000 | - | 1,085,000 | (775,000) | - |
| Bridgeline | 6,510,000 | (620,000) | - | - | - | - | - |
| Chevron-Texaco | (5,115,000) | (310,000) | - | - | (207,793) | (3,084,035) | - |
| Cinergy | (3,875,000) | (310,000) | - | - | - | - | - |
| CLECO | (155,000) | - | - | - | (139,500) | 62,000 | - |
| CMS | 4,960,000 | (8,680,000) | - | - | 4,340,000 | - | 310,000 |
| Conoco Phillips | (310,000) | (150,009) | - | - | 465,000 | 328,600 | - |
| Cook Inlet | 620,000 | - | - | - | - | - | - |
| CornerStone Propane | (620,000) | - | (155,000) | - | (155,000) | (155,000) | - |
| Deutsche Bank | - | (155,000) | - | - | (186,000) | - | - |
| Dominion | (310,000) | (353,400) | - | - | - | (1,322,398) | - |
| Duke | (9,679,998) | 1,550,000 | (775,000) | - | (15,000) | (847,602) | - |
| Dynegy | 8,680,000 | (1,085,000) | (155,000) | - | 930,000 | 465,000 | - |
| El Paso | 8,215,000 | 310,000 | (5,580,000) | - | (2,945,000) | 2,480,000 | - |
| Encana | (620,000) | (77,500) | - | - | - | - | - |
| Enron | 11,707,000 | 6,820,000 | 2,170,000 | - | (7,342,970) | (8,543,600) | - |
| Entergy Koch | (880,002) | (3,565,000) | 2,325,000 | - | - | 3,100,000 | - |
| Equitable | - | - | - | - | (155,000) | 155,000 | - |
| Idacorp | - | - | - | - | - | 310,000 | - |
| J Aron | (363,082) | - | - | - | 124,000 | - | - |
| JP Morgan Chase | - | - | - | - | (310,000) | (77,500) | - |
| Mieco | (930,000) | (310,000) | - | - | - | - | - |
| Mirant | 3,100,000 | (111,600) | (465,000) | - | (465,000) | (465,000) | - |
| NiSource | 775,000 | 1,550,000 | (930,000) | - | 697,500 | (1,860,000) | - |
| NJR Energy | (682,000) | 620,000 | - | - | - | - | - |
| Noble | (2,790,000) | - | - | - | 1,550,000 | (1,550,000) | - |
| Occidental | - | - | - | - | (1,705,500) | 310,000 | - |
| PCS Nitrogen | (620,000) | - | - | - | - | - | - |
| Pepco | - | - | - | - | 57,970 | - | - |
| PG&E | 1,240,000 | - | 263,500 | - | 310,000 | - | - |
| Reliant | (250,217) | 917,500 | 2,790,000 | - | 2,163,793 | 5,709,797 | - |
| Sempra | (5,890,000) | (1,395,000) | - | - | (1,007,500) | 1,287,213 | - |
| Shell | (1,240,000) | 1,550,000 | - | - | 7,936,000 | - | - |
| Tenaska | - | - | - | - | 400,000 | - | - |
| Torch | (775,000) | - | - | - | (310,000) | (310,000) | - |
| Tractebel | 620,000 | - | - | - | - | - | - |
| Transalta | 155,000 | - | - | - | - | - | - |
| TXU | 620,000 | (465,000) | - | - | (3,308,082) | 1,240,000 | - |
| Unocal | (2,015,000) | 465,000 | - | - | (310,000) | - | - |
| Utilicorp | (310,000) | (930,000) | (573,500) | - | - | 325,500 | - |
| Walter Oil & Gas | - | - | - | - | (101,918) | - | - |
| WGR | (155,000) | (124,000) | - | - | (310,000) | (155,000) | - |
| Williams | 1,025,217 | - | - | - | - | (465,000) | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Dec-00**

| Market Participant | Houston Ship Channel | Katy |
|---|---|---|
| Adams Resources | (310,000) | - |
| AEP | 310,000 | - |
| Anadarko | (775,000) | - |
| Bank of America | (360,298) | - |
| Bank of Montreal | 310,000 | - |
| Bank One | 665,000 | - |
| BNP Paribas | (2,945,000) | - |
| BP Amoco | (2,681,500) | - |
| Cargill | 304,918 | - |
| Chevron-Texaco | (12,235) | - |
| Cinergy | (1,265,000) | - |
| Citigroup | (155,000) | - |
| CLECO | (83,146) | - |
| CMS | 620,000 | - |
| Conoco Phillips | (1,156,342) | - |
| Copano | (620,000) | - |
| CornerStone Propane | 310,000 | - |
| Deutsche Bank | (775,000) | - |
| Devon Energy | (310,000) | - |
| Duke | (6,512,053) | - |
| Dynegy | (1,550,000) | - |
| El Paso | 9,944,822 | - |
| Encana | 155,000 | - |
| Engage | 775,000 | - |
| Enron | 11,365,082 | - |
| Entergy Koch | 71,000 | - |
| J Aron | (2,850,000) | - |
| JP Morgan Chase | (1,550,000) | - |
| Kinder Morgan | 2,204,053 | - |
| Mieco | 930,000 | - |
| Mirant | (992,762) | - |
| Morgan Stanley | 1,130,838 | - |
| Oneok | 4,495,000 | (310,000) |
| PG&E | (625,000) | - |
| Reliant | 2,918,075 | - |
| Richardson | (387,500) | - |
| Sempra | 315,000 | - |
| Shell | (8,788,500) | - |
| Tenaska | (2,243,000) | - |
| Tractebel | (1,240,000) | - |
| Transalta | (155,000) | - |
| TXU | (961,000) | - |
| Utilicorp | 3,410,000 | (155,000) |
| WGR | (255,750) | - |
| Williams | (879,702) | - |
| Xcel | 205,000 | 465,000 |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Sharon O' Toole**
*Inside FERC*
**Dec-00**

| Market Participant | Waha |
|---|---|
| Bank of America | 310,000 |
| BP Amoco | (12,710,000) |
| Chevron-Texaco | (1,162,500) |
| CIBC | 155,000 |
| Cinergy | 4,185,000 |
| Deutsche Bank | 1,860,000 |
| Duke | (7,750,000) |
| El Paso | 1,550,000 |
| Enron | 9,873,500 |
| Entergy Koch | 558,000 |
| JP Morgan Chase | 1,085,000 |
| Kinder Morgan | 775,000 |
| Mirant | 1,240,000 |
| NGTS | 620,000 |
| OGE | 155,000 |
| Oneok | 3,255,000 |
| PG&E | 775,000 |
| Pinnacle West | 155,000 |
| Reliant | (465,000) |
| Richardson | (155,000) |
| Sempra | 2,635,000 |
| Tenaska | 1,302,000 |
| Tractebel | 155,000 |
| TXU | 465,000 |
| Utilicorp | (8,215,000) |
| WGR | 124,000 |
| Williams | (155,000) |
| Xcel | (620,000) |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Chris Bakkenist**
*Inside FERC*
**Dec-00**

| Market Participant | Chicago Citygate | Southern Michigan Citygate | ANR Oklahoma | Panhandle, Texas, Oklahoma (Mainline) | Natural Gas Pipeline, Mid-Continent Zone | Oneok Gas Transportation, Oklahoma | Reliant, East | Natural Gas Pipeline, Texok Zone | Natural Gas Pipeline, Louisiana Zone |
|---|---|---|---|---|---|---|---|---|---|
| Adams Resources | - | - | - | - | - | - | - | - | (310,000) |
| AEP | - | - | (930,000) | 248,200 | (1,085,000) | - | - | (310,000) | 310,000 |
| Amerada Hess | - | - | 254,098 | - | 310,000 | - | - | - | - |
| American Central | - | - | - | - | - | - | - | (310,000) | - |
| Anadarko | - | - | (642,475) | (697,500) | - | - | - | (310,000) | - |
| Bank of America | - | - | - | 225,000 | - | - | - | - | - |
| Bank of Montreal | - | - | 155,000 | (310,000) | 264,262 | - | - | - | - |
| Bank One | - | - | - | 1,852,649 | - | - | - | - | - |
| Black Hills | - | - | - | - | (344,100) | - | - | - | - |
| BNP Paribas | - | - | 155,000 | 750,000 | (155,000) | - | - | - | - |
| BP Amoco | 310,000 | - | - | (5,321,325) | 77,500 | - | 1,550,000 | - | - |
| Bridgeline | - | - | - | - | - | - | - | - | (1,395,000) |
| Cargill | (155,000) | - | (465,600) | (617,500) | 620,000 | - | - | - | - |
| Chevron-Texaco | - | - | 310,000 | (131,750) | 620,000 | 155,000 | 310,000 | 77,500 | - |
| Cinergy | - | - | 310,000 | (1,475,600) | 1,240,000 | 465,000 | 465,000 | (3,720,000) | - |
| Citigroup | - | - | - | (155,000) | - | - | - | - | - |
| CMS | - | - | (221,929) | (6,453,071) | 4,882,500 | 310,000 | - | (620,000) | 7,440,000 |
| ConAgra | - | - | - | - | 930,000 | - | - | - | - |
| Conoco Phillips | - | - | 899,000 | (84,661) | - | - | - | - | - |
| Cook Inlet | - | - | - | 310,000 | - | - | - | - | - |
| CornerStone Propane | - | - | - | (2,092,500) | - | - | - | - | - |
| Deutsche Bank | - | - | 310,000 | 465,000 | 341,000 | - | 465,000 | - | - |
| Duke | - | - | 279,000 | 16,887,425 | (360,362) | (328,352) | 310,000 | (1,627,500) | (6,045,000) |
| Dynegy | - | - | 2,015,000 | (1,860,000) | 155,000 | 930,000 | 310,000 | (930,000) | 620,000 |
| El Paso | (465,000) | (620,000) | (2,667,169) | (8,596,148) | 5,890,000 | (465,000) | 3,565,000 | 2,712,500 | (2,480,000) |
| Encana | - | - | (620,000) | (1,151,929) | - | - | - | - | - |
| Engage | - | - | - | (151,100) | 296,143 | - | - | - | - |
| Enron | - | - | 3,122,475 | (10,529,770) | (10,040,900) | 310,000 | (3,410,000) | 4,340,000 | 5,332,000 |
| Entergy Koch | - | - | - | 311,148 | (31,000) | - | - | 3,255,000 | - |
| H&S Energy | - | - | - | 620,000 | - | - | - | - | - |
| J Aron | - | - | - | 1,085,000 | (310,000) | - | (155,000) | - | - |
| JP Morgan Chase | - | - | 310,000 | 620,000 | 620,000 | - | - | (310,000) | 775,000 |
| Kerr McGee | - | - | - | 310,000 | - | - | (155,000) | - | - |
| Kinder Morgan | - | - | - | 1,817,500 | - | - | - | (310,000) | - |
| Marathon | - | - | - | - | (465,000) | (155,000) | - | - | - |
| MidAmerican | - | - | - | - | - | - | - | - | (62,000) |
| Midwest | - | - | - | (155,000) | - | - | - | - | - |
| Mieco | - | - | - | 310,000 | - | - | - | - | - |
| Mirant | - | - | (310,000) | (713,000) | (415,865) | - | - | (852,500) | 775,000 |
| Morgan Stanley | - | - | (155,000) | (1,449,370) | (155,000) | - | (155,000) | - | - |
| NiSource | - | - | - | 1,860,000 | 159,960 | - | - | 465,000 | 620,000 |
| Noble | - | - | - | - | - | - | - | - | (620,000) |
| Occidental | - | - | - | (260,400) | (775,000) | - | - | (930,000) | (930,000) |
| OGE | - | - | 310,000 | 5,549,000 | (1,395,000) | 465,000 | (310,000) | (2,635,000) | - |
| Oneok | - | - | 465,000 | 10,540,000 | 1,550,000 | (2,480,000) | 2,015,000 | 775,000 | - |
| PG&E | 155,000 | - | (775,000) | 2,481,270 | 318,897 | (155,000) | (1,240,000) | (155,000) | - |
| Reliant | (155,000) | - | 310,000 | (3,237,591) | (1,085,000) | - | (4,495,000) | (465,000) | 155,000 |
| Sempra | 620,000 | - | (775,000) | 1,095,000 | 432,357 | (856,646) | (310,000) | 155,000 | (2,790,000) |
| Shell | (310,000) | - | 465,000 | (232,500) | (915,337) | (240,002) | (620,000) | 775,000 | (775,000) |
| Southwest Energy | - | - | (310,000) | - | - | - | - | - | - |
| Tenaska | - | - | (620,000) | (2,340,500) | (1,705,000) | 1,085,000 | 465,000 | (310,000) | - |
| Terra | - | - | - | - | - | 620,000 | - | - | - |
| Torch | - | - | - | (155,000) | - | - | - | - | - |
| Transcanada | - | - | (465,000) | (2,420,500) | (3,875,000) | - | - | - | - |
| TXU | - | 310,000 | 201,500 | (1,413,600) | 620,000 | - | 629,920 | (1,705,000) | - |
| Unocal | - | - | - | - | - | - | - | - | (1,450,000) |
| Utilicorp | - | - | (310,000) | (668,279) | 1,304,945 | - | (9,920) | 2,790,000 | 830,000 |
| WGR | - | - | (155,000) | 1,356,000 | 930,000 | - | - | - | - |
| Williams | - | 310,000 | (201,500) | 3,410,000 | 1,395,000 | 620,000 | 930,000 | 155,000 | - |
| WPS Resources | - | - | (403,000) | (248,000) | - | - | - | - | - |
| Xcel | - | - | 155,000 | 818,400 | 155,000 | (280,000) | (155,000) | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Chris Bakkenist**
*Natural Gas Intelligence*
**Dec-00**

| Market Participant | Chicago Citygate | Michigan Consolidated | Consumers Power | ANR SW | Panhandle Eastern | NGPL Midcontinent | OGT | Reliant East (NorAm) | NGPL TexOk | NGPL LA |
|---|---|---|---|---|---|---|---|---|---|---|
| AEP | 5,022,000 | - | - | - | - | - | - | - | - | - |
| Bank of America | 465,000 | - | - | - | - | - | - | - | - | - |
| BNP Paribas | 1,550,000 | - | - | - | - | - | - | - | - | - |
| BP Amoco | 3,294,000 | - | - | - | - | - | - | - | - | - |
| Cargill | (719,036) | - | - | - | - | - | - | - | - | - |
| Chevron-Texaco | (470,611) | - | - | - | - | - | - | - | - | - |
| CIBC | 310,000 | - | - | - | - | - | - | - | - | - |
| Cinergy | 620,000 | - | - | - | - | - | - | - | - | - |
| CMS | 310,000 | - | - | - | - | - | - | - | - | - |
| Conoco Phillips | 124,000 | - | - | - | - | - | - | - | - | - |
| Deutsche Bank | 155,000 | - | - | - | - | - | - | - | - | - |
| Dominion | 155,000 | - | - | - | - | - | - | - | - | - |
| DTE Energy | (465,000) | - | - | - | - | - | - | - | - | - |
| Duke | 3,820,083 | (310,000) | - | - | - | - | - | - | - | - |
| Dynegy | (6,510,000) | - | - | - | - | - | - | - | - | - |
| Edison International | (155,000) | - | - | - | - | - | - | - | - | - |
| El Paso | 26,580,700 | - | - | - | - | - | - | - | - | - |
| Encana | (3,574,176) | - | - | - | - | - | - | - | - | - |
| Engage | 775,000 | - | - | - | - | - | - | - | - | - |
| Enron | (17,079,047) | - | - | - | - | - | - | - | - | - |
| Entergy Koch | (16,269,389) | - | - | - | - | - | - | - | - | - |
| J Aron | (413,323) | - | - | - | - | - | - | - | - | - |
| JP Morgan Chase | (310,000) | - | - | - | - | - | - | - | - | - |
| Kinder Morgan | (1,085,000) | - | - | - | - | - | - | - | - | - |
| Marathon | (155,000) | - | - | - | - | - | - | - | - | - |
| Merrill Lynch | (310,000) | - | - | - | - | - | - | - | - | - |
| Mieco | 775,000 | - | - | - | - | - | - | - | - | - |
| Mirant | 2,015,000 | 310,000 | - | - | - | - | - | - | - | - |
| Nexen | (465,000) | - | - | - | - | - | - | - | - | - |
| Nicor | (775,000) | - | - | - | - | - | - | - | - | - |
| NiSource | (1,085,000) | - | - | - | - | - | - | - | - | - |
| Noble | (310,000) | - | - | - | - | - | - | - | - | - |
| Occidental | 10,834,996 | - | - | - | - | - | - | - | - | - |
| OGE | (618,450) | - | - | - | - | - | - | - | - | - |
| Oneok | 2,790,000 | - | - | - | - | - | - | - | - | - |
| PCS Nitrogen | (310,000) | - | - | - | - | - | - | - | - | - |
| PG&E | 155,000 | - | - | - | - | - | - | - | - | - |
| Reliant | (2,716,065) | - | - | - | - | - | - | - | - | - |
| Sempra | (3,720,000) | - | - | - | - | - | - | - | - | - |
| Shell | 2,181,811 | - | - | - | - | - | - | - | - | - |
| Tenaska | 620,000 | - | - | - | - | - | - | - | - | - |
| Tractebel | 1,240,000 | - | - | - | - | - | - | - | - | - |
| Transalta | (155,000) | - | - | - | - | - | - | - | - | - |
| Transcanada | (1,484,900) | - | - | - | - | - | - | - | - | - |
| TXU | 81,065 | - | - | - | - | - | - | - | - | - |
| Utilicorp | (4,606,054) | - | - | - | - | - | - | - | - | - |
| Valero | - | - | - | - | - | - | - | - | - | - |
| Williams | 930,000 | - | - | - | - | - | - | - | - | - |
| WPS Resources | (1,042,604) | - | - | - | - | - | - | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Bill Ham**
*Inside FERC*
**Dec-00**

| Market Participant | Col Gas Appalachia (W. Va., Ohio, Ky.) | CNG Transmission Appalachia | Texas Eastern Zone M-3 | Transco Zone 6 |
|---|---|---|---|---|
| Adams Resources | - | - | - | 465,000 |
| AEP | 113,395 | (116,994) | 365,620 | 15,805,000 |
| Amerada Hess | (1,085,000) | (310,000) | (155,000) | 1,364,000 |
| Anadarko | (155,000) | 77,500 | - | 263,500 |
| Ashland | (414,041) | 155,000 | - | - |
| Avista | (620,000) | - | - | 310,000 |
| Axel Johnson | - | (155,000) | (620,000) | (155,000) |
| Bank of America | 1,085,000 | 1,860,000 | 100,000 | - |
| Bank of Montreal | (360,000) | 240,000 | - | - |
| BNP Paribas | (775,000) | (310,000) | 465,000 | (2,015,000) |
| BP Amoco | 1,643,000 | (1,599,600) | (62,000) | 155,000 |
| Calpine | - | - | (155,000) | - |
| Cargill | 1,085,000 | - | - | - |
| Castle Power | - | - | - | 217,000 |
| Chevron-Texaco | (155,000) | 1,379,063 | 232,500 | 294,500 |
| Cinergy | (465,000) | 310,000 | - | - |
| Citigroup | 310,000 | - | 155,000 | (2,170,000) |
| CMS | (992,000) | 225,494 | 310,000 | - |
| Conoco Phillips | (356,500) | - | - | - |
| Deutsche Bank | 387,500 | - | - | - |
| Dominion | 1,705,000 | (2,171,000) | (310,000) | (992,000) |
| DTE Energy | (403,000) | - | - | - |
| Duke | (1,147,000) | (1,550,000) | (2,067,351) | (7,589,500) |
| Dynegy | 1,550,000 | (1,795,000) | (310,000) | (3,456,500) |
| El Paso | (2,065,959) | (3,410,000) | (883,500) | (3,983,500) |
| Encana | 310,000 | 1,447,700 | 279,000 | - |
| Engage | - | - | (543,120) | (217,000) |
| Enron | (5,580,000) | (631,563) | 620,000 | (2,170,000) |
| Entergy Koch | (310,000) | 310,000 | (1,807,649) | 3,255,000 |
| Equitable | 1,860,000 | 620,000 | 108,500 | - |
| First Energy | (310,000) | - | - | - |
| Glencore | - | - | - | 775,000 |
| IGS | (465,000) | - | - | - |
| J Aron | - | (430,000) | (1,425,000) | (2,327,500) |
| JP Morgan Chase | (310,000) | - | - | - |
| Kinder Morgan | (310,000) | - | - | - |
| Marathon | 775,000 | - | - | 155,000 |
| Mieco | (155,000) | - | (310,000) | (1,085,000) |
| Mirant | (775,000) | 2,240,000 | 4,526,000 | 1,601,500 |
| Morgan Stanley | 465,000 | 155,000 | 155,000 | 620,000 |
| NiSource | 465,000 | (260,400) | 620,000 | 547,500 |
| NJR Energy | (155,000) | 465,000 | (930,000) | 465,000 |
| Noble | (558,000) | - | - | - |
| Northeast Utilities | - | - | - | (310,000) |
| NUI | - | - | (310,000) | 465,000 |
| OGE | (155,000) | - | 155,000 | - |
| Oneok | 310,000 | - | - | - |
| Pepco | 620,000 | - | 1,240,000 | 620,000 |
| PG&E | 79,763 | 310,000 | (310,000) | 1,550,000 |
| PPL | 155,000 | - | 124,000 | (93,000) |
| Proliance | - | 31,000 | - | - |
| PSEG | - | - | - | 1,085,000 |
| Reliant | 7,130,000 | (145,000) | 1,410,500 | (1,860,000) |
| Sempra | 1,143,001 | 275,000 | (15,500) | 2,263,000 |
| Shell | 383,842 | - | 372,000 | 310,000 |
| Tractebel | (1,085,000) | - | (310,000) | 1,090,000 |
| Transalta | - | - | - | 310,000 |
| Transcanada | (248,000) | 775,000 | (465,000) | 4,340,000 |
| TXU | 1,860,000 | 1,085,000 | (714,000) | 775,000 |
| Utilicorp | (5,347,500) | 1,078,800 | 310,000 | (7,205,000) |
| WGR | - | 155,000 | - | (310,000) |
| Williams | 1,441,500 | (310,000) | 155,000 | (3,162,000) |
| WPS Resources | (120,001) | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Sharon O' Toole**
***Inside FERC***
**Jan-01**

| Market Participant | Houston Ship Channel | Waha |
|---|---|---|
| Adams Resources | (240,000) | - |
| AEP | 465,000 | - |
| Anadarko | (1,395,000) | - |
| Bank of America | 879,702 | 355,000 |
| Bank of Montreal | 396,630 | - |
| Bank One | 902,751 | - |
| BNP Paribas | (3,383,333) | - |
| BP Amoco | (3,983,500) | (29,760,000) |
| Chevron-Texaco | (849,235) | (775,000) |
| CIBC | - | 155,000 |
| Cinergy | (502,000) | 310,000 |
| Citigroup | (255,000) | - |
| CLECO | (83,146) | - |
| Conoco Phillips | (1,001,342) | 310,000 |
| CornerStone Propane | 155,000 | - |
| Deutsche Bank | 465,000 | 1,240,000 |
| Duke | (6,157,053) | (3,875,000) |
| Dynegy | (2,790,000) | 899,000 |
| El Paso | 1,017,904 | 7,133,793 |
| Engage | 930,000 | - |
| Enron | 11,215,393 | 15,252,000 |
| Entergy Koch | (1,480,000) | 1,178,000 |
| J Aron | (2,845,000) | - |
| JP Morgan Chase | (1,395,000) | 930,000 |
| Kinder Morgan | (3,136,947) | 1,240,000 |
| Mieco | (310,000) | - |
| Mirant | 795,300 | 1,757,700 |
| Morgan Stanley | 2,758,338 | - |
| Noble | (310,000) | - |
| Oneok | 1,705,000 | 1,240,000 |
| PG&E | 1,235,000 | 465,000 |
| Pinnacle West | - | 155,000 |
| Powergen | 70,000 | - |
| Reliant | 9,191,445 | (775,000) |
| Richardson | (387,500) | (155,000) |
| Sempra | 5,635,345 | (203,793) |
| Shell | (6,735,500) | - |
| Tenaska | (1,048,000) | 1,395,000 |
| Terra | (310,000) | - |
| Tractebel | (620,000) | - |
| TXU | (850,000) | 387,500 |
| Utilicorp | 1,240,000 | 1,240,000 |
| WGR | (38,750) | 434,000 |
| Williams | 360,298 | (465,000) |
| Xcel | 688,200 | (68,200) |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Dallas Dean**
***Inside FERC***
**Jan-01**

| Market Participant | Texas Gas, Zone SL | Southern Natural Gas, Louisiana | Texas Eastern Transmission, East Louisiana Zone | Transcontinental, Zone 3 (pooling points) |
|---|---|---|---|---|
| Adams Resources | - | (213,280) | (310,000) | (465,000) |
| AEP | (3,815,000) | (155,000) | 2,790,000 | (1,395,000) |
| Amerada Hess | - | - | - | 930,000 |
| Anadarko | (155,000) | - | (620,000) | 465,000 |
| Axel Johnson | - | - | (1,395,000) | (310,000) |
| Bank of Montreal | - | (240,000) | 90,000 | (310,000) |
| BNP Paribas | - | - | - | (77,500) |
| BP Amoco | (1,085,000) | 2,015,000 | (1,860,000) | (1,550,000) |
| Chevron-Texaco | 248,000 | (64,899) | - | 387,500 |
| Cinergy | 465,000 | - | (310,000) | - |
| CMS | - | - | (2,945,000) | - |
| Conoco Phillips | - | - | (150,009) | (849,400) |
| CornerStone Propane | 155,000 | - | - | (155,000) |
| Dominion | (86,800) | - | (353,400) | - |
| Duke | (3,565,000) | - | 2,015,000 | (4,544,011) |
| Dynegy | (155,000) | 620,000 | (930,000) | (1,085,000) |
| El Paso | 3,875,000 | 4,308,179 | 14,260,000 | 7,539,975 |
| Encana | 312,000 | - | (77,500) | (192,975) |
| Enron | 6,751,800 | (4,340,000) | (7,130,000) | 1,627,500 |
| Entergy Koch | 310,000 | - | (2,325,000) | - |
| JP Morgan Chase | (697,500) | - | - | (465,000) |
| Marathon | - | - | - | (155,000) |
| Mieco | 310,000 | - | (310,000) | (620,000) |
| Mirant | (155,000) | - | (111,600) | 1,934,400 |
| Morgan Stanley | (1,550,000) | 1,085,000 | (155,000) | (155,000) |
| NiSource | - | - | (310,000) | 49,011 |
| Noble | - | - | (1,240,000) | - |
| Occidental | - | - | (155,000) | 1,085,000 |
| PG&E | - | - | - | 620,000 |
| Reliant | (310,000) | 705,000 | (942,500) | (2,867,500) |
| Sempra | (465,000) | (3,410,000) | (1,395,000) | (3,410,000) |
| Shell | (155,000) | - | 1,860,000 | 1,085,000 |
| Tractebel | - | - | - | 310,000 |
| Transcanada | - | - | - | (310,000) |
| TXU | (155,000) | - | 1,860,000 | 2,170,000 |
| Unocal | - | - | 770,009 | (1,457,000) |
| Utilicorp | 77,500 | (310,000) | (310,000) | (465,000) |
| WGR | - | - | (310,000) | - |
| Williams | (155,000) | - | - | 2,635,000 |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Bill Ham**
*Inside FERC*
**Jan-01**

| Market Participant | Col Gas Appalachia (W. Va., Ohio, Ky.) | CNG Transmission Appalachia | Texas Eastern Zone M-3 | Transco Zone 6 |
|---|---|---|---|---|
| Adams Resources | - | - | - | 465,000 |
| AEP | 7,006,245 | (446,674) | (479,880) | 12,355,000 |
| Amerada Hess | (465,000) | 310,000 | 279,000 | 3,729,000 |
| Anadarko | (155,000) | 77,500 | - | 263,500 |
| Ashland | (724,041) | - | - | - |
| Avista | (155,000) | - | - | 310,000 |
| Axel Johnson | - | (155,000) | (775,000) | (155,000) |
| Bank of America | - | 155,000 | - | 310,000 |
| Bank of Montreal | (283,549) | 240,000 | - | - |
| BNP Paribas | (775,000) | (310,000) | 620,000 | (2,387,000) |
| BP Amoco | 248,000 | (235,600) | (620,000) | 465,000 |
| Calpine | - | - | (930,000) | - |
| Cargill | 1,085,000 | - | - | - |
| Castle Power | - | - | - | 62,000 |
| Chevron-Texaco | (403,000) | 2,178,000 | 232,500 | 449,500 |
| Cinergy | 620,000 | 310,000 | - | (465,000) |
| Citigroup | (620,000) | - | - | (775,000) |
| CMS | (6,568,745) | 435,674 | 310,000 | - |
| Con Ed | - | - | 77,500 | (372,000) |
| Conoco Phillips | 418,500 | - | - | - |
| Deutsche Bank | 387,500 | - | - | - |
| Dominion | 5,082,000 | (1,373,572) | 122,500 | 1,023,000 |
| DTE Energy | (930,000) | - | 155,000 | - |
| Duke | 403,000 | (1,240,000) | (207,351) | (9,604,500) |
| Dynegy | (775,000) | 1,013,011 | (465,000) | 2,511,000 |
| El Paso | 2,119,041 | (7,595,000) | 3,861,000 | 12,632,500 |
| Encana | - | 940,261 | - | 62,000 |
| Engage | - | - | (543,120) | (217,000) |
| Enron | (4,386,500) | 1,395,000 | (4,913,500) | (10,803,500) |
| Entergy Koch | (1,162,500) | 155,000 | (2,272,649) | 1,395,000 |
| Equitable | 837,000 | 697,500 | 263,500 | - |
| First Energy | 155,000 | 310,000 | - | - |
| Glencore | - | - | - | (155,000) |
| IGS | (1,085,000) | - | - | - |
| J Aron | 95,000 | (710,000) | (1,025,000) | (155,000) |
| JP Morgan Chase | 1,395,000 | - | - | - |
| Kinder Morgan | (310,000) | - | - | - |
| Marathon | - | - | - | 155,000 |
| Mieco | (620,000) | - | (310,000) | (1,705,000) |
| Mirant | 1,395,000 | 101,000 | 2,001,500 | (3,374,000) |
| Morgan Stanley | 698,549 | 310,000 | 465,000 | 775,000 |
| NiSource | (465,000) | 1,289,600 | 1,317,500 | 392,500 |
| NJR Energy | - | - | (310,000) | 465,000 |
| Noble | (403,000) | 155,000 | - | - |
| Northeast Utilities | - | - | - | (310,000) |
| NUI | - | 310,000 | (465,000) | 620,000 |
| OGE | (155,000) | - | - | - |
| Oneok | 310,000 | - | - | - |
| Pepco | 310,000 | - | 1,085,000 | 465,000 |
| PG&E | (465,000) | 155,000 | 2,030,500 | 465,000 |
| PPL | 155,000 | - | 124,000 | (93,000) |
| Proliance | - | (77,500) | - | - |
| PSEG | - | - | - | (155,000) |
| Reliant | 6,383,870 | (310,000) | 558,000 | (1,999,500) |
| Sempra | 926,001 | 1,395,000 | 682,000 | 2,185,500 |
| Shell | (3,394,500) | - | 310,000 | 155,000 |
| South Jersey Energy | - | (77,500) | - | - |
| Tractebel | (465,000) | - | (108,500) | (2,397,500) |
| Transcanada | (2,263,000) | 77,500 | (1,162,500) | 1,860,000 |
| TXU | 1,565,500 | 682,000 | (914,500) | 1,085,000 |
| Utilicorp | (5,192,500) | (6,200) | (465,000) | (7,068,000) |
| WGR | - | 155,000 | - | - |
| Williams | 465,000 | (310,000) | 1,472,500 | (2,464,500) |
| WPS Resources | 161,129 | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Chris Bakkenist**
*Inside FERC*
**Jan-01**

| Market Participant | Chicago Citygate | Southern Michigan Citygate | Natural Gas Pipeline, Louisiana Zone | Natural Gas Pipeline, Texok Zone | Panhandle, Texas, Oklahoma (Mainline) | ANR Oklahoma | Natural Gas Pipeline, Mid-Continent Zone | Northern Natural Gas, Ventura, Iowa | Northern Natural Gas, Demarcation |
|---|---|---|---|---|---|---|---|---|---|
| Adams Resources | - | - | (310,000) | - | - | - | - | - | - |
| AEP | - | - | (1,550,000) | (155,000) | (1,606,929) | (627,502) | (310,000) | - | (775,000) |
| Amerada Hess | - | - | - | - | - | - | 310,000 | - | - |
| American Central | - | - | - | (310,000) | - | - | - | - | - |
| Anadarko | - | - | - | 310,000 | (3,487,500) | (642,475) | - | - | (310,000) |
| Bank of America | - | - | - | - | 3,325,000 | 310,000 | 310,000 | (775,000) | 155,000 |
| Bank of Montreal | - | - | - | - | (310,000) | 155,000 | - | 310,000 | - |
| Bank One | - | - | - | - | 170,149 | - | - | 77,500 | - |
| Black Hills | - | - | - | - | 155,000 | - | (465,000) | - | - |
| BNP Paribas | - | - | - | - | (155,000) | 155,000 | - | 105,400 | - |
| BP Amoco | 310,000 | - | (310,000) | 155,000 | 460,175 | (465,000) | 2,712,500 | (2,790,000) | 930,000 |
| Bridgeline | - | - | (310,000) | - | - | - | - | - | - |
| Cargill | (310,000) | - | - | - | 307,884 | (155,000) | (465,000) | (1,085,000) | (930,000) |
| Chevron-Texaco | - | - | - | 139,500 | 809,100 | 310,000 | 77,500 | - | 155,000 |
| CIBC | - | - | - | - | - | - | - | (697,500) | - |
| Cinergy | - | - | - | (2,635,000) | (4,312,100) | (620,000) | 3,410,000 | - | 248,000 |
| Citigroup | - | - | - | - | 155,000 | - | - | 50,000 | - |
| CLECO | - | - | - | 310,000 | - | - | - | - | - |
| CMS | - | - | 3,875,000 | - | (4,645,071) | 398,071 | 3,332,500 | (3,157,500) | 3,312,500 |
| ConAgra | - | - | - | - | - | - | (930,000) | - | (155,000) |
| Conoco Phillips | - | - | - | - | (465,000) | 899,000 | 310,000 | - | - |
| CornerStone Propane | - | - | - | - | (1,782,500) | - | - | - | 155,000 |
| Deutsche Bank | - | - | - | - | 1,240,000 | 310,000 | 496,000 | 155,000 | 155,000 |
| Dominion | - | - | - | 310,000 | (310,000) | - | (310,000) | - | 310,000 |
| Duke | 310,000 | 155,000 | (3,875,000) | (25,833) | 19,622,425 | (182,900) | (4,756,100) | (310,000) | (1,984,000) |
| Dynegy | 155,000 | - | (2,015,000) | (1,085,000) | (1,492,464) | 546,344 | 310,000 | 1,550,000 | 155,000 |
| El Paso | (465,000) | (620,000) | 7,285,000 | 1,472,500 | (4,039,148) | (4,800,071) | 4,518,500 | (1,965,400) | 1,395,000 |
| Encana | - | - | - | - | (151,100) | (620,000) | (155,000) | (951,700) | 48,329 |
| Engage | - | - | - | - | - | - | 150,040 | 310,000 | (155,000) |
| Enron | - | - | (465,000) | 6,045,000 | (16,266,692) | 6,377,475 | (1,090,735) | (4,549,371) | (6,942,605) |
| Entergy Koch | - | - | - | (4,247,000) | 2,171,148 | - | (1,271,000) | - | - |
| H&S Energy | - | - | - | - | 465,000 | - | - | - | - |
| J Aron | - | - | - | - | (50,000) | - | (70,000) | 1,395,000 | - |
| JP Morgan Chase | - | - | 930,000 | (310,000) | 310,000 | 465,000 | 155,000 | - | (62,000) |
| Kerr McGee | - | - | - | - | 155,000 | - | - | - | 294,500 |
| Kinder Morgan | - | - | - | (310,000) | 1,860,000 | - | 775,000 | (930,000) | 465,000 |
| Marathon | - | - | - | 620,000 | - | - | (775,000) | - | - |
| MidAmerican | - | - | - | - | - | 228,656 | - | 620,000 | - |
| Midwest | - | - | - | - | (155,000) | - | - | - | - |
| Mirant | (155,000) | - | 4,030,000 | (387,500) | (2,449,000) | (930,000) | (1,240,000) | (4,572,500) | 310,000 |
| Morgan Stanley | - | - | 155,000 | - | (877,649) | (155,000) | (155,000) | 542,500 | - |
| Nexen | - | - | - | - | - | - | - | (77,500) | - |
| NGTS | - | - | - | - | - | - | - | - | 465,000 |
| NiSource | - | - | 775,000 | 465,000 | 1,317,500 | - | 159,960 | - | - |
| Noble | - | - | 310,000 | - | - | - | - | - | - |
| Northern Natural Gas | - | - | - | - | (155,000) | - | - | - | 465,000 |
| Occidental | - | - | (2,170,000) | (1,395,000) | (253,828) | - | (1,234,265) | (310,000) | (1,395,000) |
| OGE | - | - | - | (3,410,000) | 5,704,000 | - | (1,395,000) | 930,000 | 3,410,000 |
| Oneok | - | - | 310,000 | 1,395,000 | 12,016,000 | 1,395,000 | 930,000 | 620,000 | 310,000 |
| PG&E | 155,000 | - | - | - | (930,000) | (465,000) | (387,500) | (686,929) | (1,395,000) |
| Pinnacle West | - | - | - | - | - | - | - | - | (155,000) |
| Reliant | (155,000) | - | 155,000 | 155,000 | (4,123,000) | (155,000) | (2,315,000) | 4,340,000 | 2,015,000 |
| Sempra | 620,000 | - | (2,480,000) | 620,000 | (275,384) | 837,000 | (418,500) | (1,627,500) | 558,000 |
| Shell | (310,000) | - | 620,000 | 1,343,333 | 542,500 | 310,000 | (1,085,000) | (1,550,000) | (465,000) |
| Southwest Energy | - | - | - | - | - | (310,000) | - | - | - |
| Tenaska | 155,000 | - | - | (310,000) | (1,860,000) | (620,000) | (2,170,000) | 3,255,000 | (108,500) |
| Torch | - | - | - | - | (155,000) | - | - | - | - |
| Transcanada | - | (155,000) | - | - | (2,960,500) | (775,000) | (4,340,000) | 6,742,500 | 62,000 |
| TXU | - | 310,000 | - | (2,015,000) | (1,181,100) | (310,000) | (155,000) | 465,000 | (620,000) |
| Unocal | - | - | (310,000) | - | - | - | - | - | - |
| Utilicorp | (310,000) | - | (4,650,000) | 3,100,000 | 387,500 | (310,000) | 3,041,100 | 3,038,000 | (1,626,224) |
| WGR | - | - | - | - | 772,520 | (620,000) | 1,395,000 | - | - |
| Williams | - | 310,000 | - | 155,000 | 2,790,000 | - | 2,790,000 | 620,000 | 775,000 |
| WPS Resources | - | - | - | - | (150,536) | (240,498) | - | 600,000 | - |
| Xcel | - | - | - | - | (136,400) | 306,900 | 155,000 | 310,000 | 930,000 |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Chris Bakkenist**
*Natural Gas Intelligence*
**Jan-01**

| Market Participant | Chicago Citygate | Michigan Consolidated | Consumers Power | NGPL LA | NGPL TexOk | Panhandle Eastern | ANR SW | NGPL Midcontinent | Northern Natural Ventura | Northern Natural Demarc |
|---|---|---|---|---|---|---|---|---|---|---|
| AEP | 1,639,559 | - | - | - | - | - | - | - | - | - |
| Bank of America | 465,000 | - | - | - | - | - | - | - | - | - |
| BNP Paribas | 852,500 | - | - | - | - | - | - | - | - | - |
| BP Amoco | 2,664,000 | - | - | - | - | - | - | - | - | - |
| Cargill | 1,685,975 | - | - | - | - | - | - | - | - | - |
| Chevron-Texaco | 924,389 | - | - | - | - | - | - | - | - | - |
| CIBC | 1,240,000 | - | - | - | - | - | - | - | - | - |
| Cinergy | 2,264,054 | - | - | - | - | - | - | - | - | - |
| CMS | 2,945,000 | - | - | - | - | - | - | - | - | - |
| Conoco Phillips | (31,000) | - | - | - | - | - | - | - | - | - |
| Deutsche Bank | 155,000 | - | - | - | - | - | - | - | - | - |
| Dominion | (801,170) | - | - | - | - | - | - | - | - | - |
| DTE Energy | 1,395,000 | - | - | - | - | - | - | - | - | - |
| Duke | (2,314,917) | (310,000) | - | - | - | (155,000) | - | - | - | - |
| Dynegy | (300,700) | - | - | - | - | 155,000 | - | - | - | - |
| Edison International | (620,000) | - | - | - | - | - | - | - | - | - |
| El Paso | 4,095,615 | - | - | - | - | - | - | - | - | - |
| Encana | (3,679,235) | - | - | - | - | - | - | - | - | - |
| Engage | 2,875,250 | - | - | - | - | - | - | - | - | - |
| Enron | (33,259,869) | - | - | - | - | - | - | - | - | - |
| Entergy Koch | 1,710,611 | - | - | - | - | - | - | - | - | - |
| J Aron | (410,000) | - | - | - | - | - | - | - | - | - |
| JP Morgan Chase | (62,000) | - | - | - | - | - | - | - | - | - |
| Kinder Morgan | (1,085,000) | - | - | - | - | - | - | - | - | - |
| Marathon | (310,000) | - | - | - | - | - | - | - | - | - |
| Merrill Lynch | (310,000) | - | - | - | - | - | - | - | - | - |
| Mieco | 775,000 | - | - | - | - | - | - | - | - | - |
| Mirant | 465,000 | 310,000 | - | - | - | - | - | - | - | - |
| Morgan Stanley | 77,500 | - | - | - | - | - | - | - | - | - |
| Nexen | (170,500) | - | - | - | - | - | - | - | - | - |
| Nicor | 310,000 | - | - | - | - | - | - | - | - | - |
| NiSource | (1,442,554) | - | - | - | - | - | - | - | - | - |
| Noble | (310,000) | - | - | - | - | - | - | - | - | - |
| Occidental | 15,910,750 | - | - | - | - | - | - | - | - | - |
| OGE | (775,000) | - | - | - | - | - | - | - | - | - |
| Oneok | 4,805,000 | - | - | - | - | - | - | - | - | - |
| PG&E | 2,247,500 | - | - | - | - | - | - | - | - | - |
| Reliant | (4,731,065) | - | - | - | - | - | - | - | - | - |
| Sempra | (3,720,000) | - | - | - | - | - | - | - | - | - |
| Shell | 2,337,800 | - | - | - | - | - | - | - | - | - |
| Tenaska | (2,170,000) | - | - | - | - | - | - | - | - | - |
| Tractebel | 620,000 | - | - | - | - | - | - | - | - | - |
| Transcanada | (864,900) | - | - | - | - | - | - | - | - | - |
| TXU | 1,786,065 | - | - | - | - | - | - | - | - | - |
| Utilicorp | (1,661,054) | - | - | - | - | - | - | - | - | - |
| Williams | 5,115,000 | - | - | - | - | - | - | - | - | - |
| WPS Resources | (332,604) | - | - | - | - | - | - | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
***Inside FERC***
**Feb-01**

| Market Participant | Houston Ship Channel | Waha |
|---|---|---|
| Adams Resources | (280,000) | - |
| AEP | 560,000 | 140,000 |
| Anadarko | (1,408,400) | - |
| Bank of America | 394,570 | 620,000 |
| Bank of Montreal | 358,247 | (480,000) |
| Bank One | 815,388 | - |
| BNP Paribas | (2,833,333) | - |
| BP Amoco | (6,678,000) | (16,380,000) |
| Chevron-Texaco | (41,708) | (420,000) |
| CIBC | - | 140,000 |
| Cinergy | (506,441) | 2,940,000 |
| Citigroup | (240,000) | - |
| CLECO | (75,099) | - |
| CMS | 280,000 | - |
| Conoco Phillips | (1,512,038) | 140,000 |
| CornerStone Propane | 140,000 | - |
| Deutsche Bank | (224,000) | 1,120,000 |
| Dominion | 560,000 | - |
| Duke | (6,301,854) | (4,340,000) |
| Dynegy | (2,800,000) | 700,000 |
| El Paso | 11,529,314 | 9,784,071 |
| Engage | 840,000 | - |
| Enron | 14,488,120 | 8,222,000 |
| Entergy Koch | (1,380,000) | 1,064,000 |
| J Aron | (2,820,000) | - |
| JP Morgan Chase | (980,000) | 1,120,000 |
| Kinder Morgan | (618,146) | 1,120,000 |
| Marathon | 280,000 | - |
| Mieco | 280,000 | - |
| Mirant | (3,654,000) | (574,000) |
| Morgan Stanley | 3,639,402 | - |
| NGTS | - | 140,000 |
| Oneok | - | (420,000) |
| PG&E | 430,000 | 1,120,000 |
| Powergen | 192,881 | - |
| Reliant | 6,942,595 | 1,260,000 |
| Richardson | (350,000) | - |
| Sempra | 5,040,073 | 95,929 |
| Shell | (11,670,000) | - |
| Tenaska | (1,796,000) | 168,000 |
| Tractebel | (280,000) | - |
| TXU | (1,260,000) | 490,000 |
| Utilicorp | (1,200,000) | (7,308,000) |
| WGR | (147,000) | (28,000) |
| Williams | 325,430 | (560,000) |
| Xcel | 1,960,000 | 126,000 |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
***Inside FERC***
**Mar-01**

| Market Participant | Houston Ship Channel | Waha |
|---|---|---|
| Adams Resources | (310,000) | - |
| AEP | (1,480,000) | - |
| Anadarko | (992,000) | - |
| Bank of America | 104,702 | 355,000 |
| Bank of Montreal | 2,101,630 | (310,000) |
| Bank One | 902,751 | - |
| BNP Paribas | 51,667 | - |
| BP Amoco | (2,635,000) | (11,780,000) |
| Bridgeline | 155,000 | - |
| Chevron-Texaco | 58,255 | (1,395,000) |
| CIBC | - | 155,000 |
| Cinergy | (3,948,559) | 775,000 |
| Citigroup | (155,000) | - |
| CLECO | (83,146) | - |
| CMS | 310,000 | - |
| Conoco Phillips | (6,163,561) | 155,000 |
| CornerStone Propane | 155,000 | - |
| Deutsche Bank | (155,000) | 1,395,000 |
| Duke | (5,272,053) | (4,495,000) |
| Dynegy | (1,705,000) | (930,000) |
| El Paso | 30,193,169 | 1,398,793 |
| Encana | - | 46,500 |
| Engage | 930,000 | - |
| Enron | (9,868,137) | 8,277,000 |
| Entergy Koch | (6,905,500) | 1,333,000 |
| J Aron | (2,810,000) | - |
| JP Morgan Chase | (1,240,000) | 1,240,000 |
| Kinder Morgan | (1,671,947) | 1,240,000 |
| Koch | (1,240,000) | - |
| Mieco | 155,000 | - |
| Mirant | 77,500 | 527,000 |
| Morgan Stanley | 5,269,338 | 155,000 |
| NGTS | (155,000) | - |
| Oneok | 1,550,000 | 2,325,000 |
| PG&E | 460,000 | 930,000 |
| Powergen | 207,119 | - |
| Reliant | 7,836,445 | (465,000) |
| Richardson | (387,500) | (1,085,000) |
| Sempra | 4,825,080 | (203,793) |
| Shell | (6,184,800) | - |
| Tenaska | (1,988,000) | 775,000 |
| Tractebel | (310,000) | - |
| TXU | (1,209,000) | 542,500 |
| Utilicorp | 740,000 | (697,500) |
| WGR | 116,250 | 279,000 |
| Williams | 360,298 | (620,000) |
| Xcel | 310,000 | 77,500 |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
***Inside FERC***
**Oct-01**

| Market Participant | Houston Ship Channel | Katy | EPGT Texas Pipeline, Texas | Waha |
|---|---|---|---|---|
| AEP | (2,134,000) | - | - | 3,720,000 |
| AES | 279,000 | - | - | - |
| AIG | 124,000 | - | - | - |
| Anadarko | (620,000) | - | - | - |
| Bank of America | 232,500 | - | - | 1,140,000 |
| Bank of Montreal | 784,130 | - | - | - |
| Bank One | 778,451 | - | - | - |
| BNP Paribas | 131,098 | - | - | (155,000) |
| BP Amoco | 5,890,000 | - | - | (8,835,000) |
| Bridgeline | 310,000 | - | - | - |
| Chevron-Texaco | 633,500 | - | - | (489,800) |
| Cinergy | (465,000) | - | - | (387,500) |
| Citigroup | (77,500) | - | - | 620,000 |
| CLECO | 835,841 | - | - | - |
| CMS | - | - | - | (2,325,000) |
| Conoco Phillips | 1,550,000 | - | - | (2,635,000) |
| Deutsche Bank | 651,000 | - | - | 155,000 |
| Duke | 3,565,000 | - | - | (4,340,000) |
| Dynegy | (2,557,500) | - | - | (1,860,000) |
| El Paso | (10,198,222) | - | - | 536,293 |
| Enron | 15,436,215 | 620,000 | - | 12,347,300 |
| Entergy Koch | (10,013,000) | - | - | 2,480,000 |
| FPL | 620,000 | - | - | - |
| Glencore | 620,000 | - | - | - |
| H&S Energy | 310,000 | - | - | - |
| J Aron | (6,355,000) | - | - | - |
| JP Morgan Chase | (1,240,000) | - | - | 310,000 |
| Kinder Morgan | (1,767,000) | (620,000) | - | 930,000 |
| Marathon | (201,500) | - | - | 511,500 |
| Mirant | (392,594) | - | - | 4,495,000 |
| Morgan Stanley | 1,905,838 | - | - | - |
| NGTS | 361,594 | - | - | - |
| NiSource | 620,000 | - | - | - |
| Occidental | (155,000) | - | - | (465,000) |
| Oneok | - | - | - | (310,000) |
| PG&E | (930,000) | - | - | 1,085,000 |
| Powergen | 252,967 | - | - | - |
| Reliant | 754,532 | - | - | 930,000 |
| Richardson | 1,085,000 | - | - | (620,000) |
| Sempra | 4,072,149 | 310,000 | - | 1,423,707 |
| Shell | (2,201,000) | - | - | - |
| Tenaska | (992,000) | - | - | (666,500) |
| Tractebel | (620,000) | - | - | 930,000 |
| TXU | (1,596,500) | - | - | (1,860,000) |
| Utilicorp | (1,178,000) | (620,000) | - | (9,207,000) |
| WGR | - | 310,000 | - | 620,000 |
| Williams | (744,000) | - | - | 1,860,000 |
| Xcel | 2,635,000 | - | - | 62,000 |

HIGHLY CONFIDENTIAL

Net Volume Calculations (in Dth)
Sharon O' Toole
*Inside FERC*
Feb-02

| Market Participant | ANR Louisiana | ANR Oklahoma | Chicago Citygate | Southern Michigan Citygate | Natural Gas Pipeline, Louisiana Zone | Natural Gas Pipeline, Mid-Continent Zone | Natural Gas Pipeline, Texok Zone | Oneok Gas Transportation, Oklahoma | Panhandle, Texas, Oklahoma (Mainline) | Trunkline, Louisiana |
|---|---|---|---|---|---|---|---|---|---|---|
| AEP | 3,238,424 | 1,213,973 | 280,000 | - | 12,460,000 | (1,702,055) | 1,148,000 | - | 4,828,540 | (798,000) |
| Amerada Hess | - | - | - | - | (289,436) | 280,000 | - | - | (280,000) | 130,000 |
| Anadarko | (560,000) | (560,000) | - | - | - | - | - | - | (1,341,200) | (280,000) |
| Bank of America | - | 140,000 | (140,000) | - | - | - | - | - | 1,025,421 | - |
| Bank of Montreal | (840,000) | 931,788 | - | - | 420,000 | - | - | - | - | 140,000 |
| Bank One | - | - | - | - | - | - | - | - | 184,770 | - |
| Black Hills | - | - | - | - | 420,000 | - | - | - | - | - |
| BNP Paribas | (140,000) | (935,890) | - | - | 140,000 | - | - | (140,000) | (1,260,000) | - |
| BP Amoco | (2,044,000) | (840,000) | 280,000 | - | (1,176,000) | 140,000 | - | - | (980,000) | (882,000) |
| Bridgeline | 560,000 | - | - | - | (1,680,000) | - | - | - | 280,000 | - |
| Cargill | - | - | (280,000) | - | (630,000) | (800,000) | - | - | (90,000) | - |
| Chevron-Texaco | - | 560,000 | - | - | - | - | - | - | (742,000) | - |
| CIBC | - | (140,000) | - | - | - | - | - | - | 280,000 | - |
| Cinergy | (742,176) | (1,120,000) | - | - | (267,432) | 2,480,000 | 420,000 | - | (6,261,430) | (280,000) |
| Citigroup | - | - | - | - | - | - | - | - | 210,000 | - |
| CLECO | 1,120,000 | - | - | - | (280,000) | - | 560,000 | - | - | (560,000) |
| CMS | 5,040,000 | (520,000) | - | (700,000) | 849,436 | 280,000 | - | (420,000) | (980,000) | (7,000,000) |
| Conoco Phillips | (280,000) | 840,000 | - | - | - | - | - | 280,000 | - | (854,420) |
| Cook Inlet | - | - | - | - | - | - | - | - | 420,000 | - |
| CornerStone Propane | 28,000 | - | - | - | (280,000) | - | - | - | - | - |
| Deutsche Bank | - | (140,000) | - | - | - | 140,000 | - | - | - | - |
| Dominion | (1,820,000) | 2,523,892 | (140,000) | - | - | (2,730,000) | 930,000 | (1,680,000) | (610,622) | - |
| Duke | - | - | - | - | (280,000) | (140,000) | 420,000 | - | 1,820,000 | 1,820,000 |
| Dynegy | (2,520,000) | 4,200,000 | - | - | (1,680,000) | 3,500,000 | (1,820,000) | 280,000 | (3,500,000) | 3,780,000 |
| El Paso | (5,852,000) | (3,615,898) | - | - | (3,640,000) | (2,577,151) | 140,000 | (280,000) | 9,978,916 | 1,830,000 |
| Encana | (280,000) | - | - | - | - | (280,000) | - | - | 1,120,000 | - |
| Engage | - | - | - | 280,000 | - | - | - | - | - | - |
| Enron | 5,600,000 | 2,595,600 | - | - | (4,480,000) | 1,470,000 | (280,000) | 560,000 | (6,853,448) | 1,274,420 |
| Entergy Koch | 280,000 | (140,000) | - | - | 1,120,000 | 280,000 | (1,260,000) | - | 630,000 | - |
| Forest Oil | 280,000 | - | - | - | 280,000 | - | - | - | - | - |
| J Aron | 140,000 | - | - | - | 3,500,000 | (82,849) | (420,000) | - | 420,000 | 980,000 |
| JP Morgan Chase | (420,000) | 280,000 | - | - | - | 92,055 | - | - | 70,000 | - |
| Kerr McGee | - | - | - | - | - | - | - | - | 140,000 | - |
| Kinder Morgan | - | - | - | - | 1,120,000 | - | - | - | 1,960,000 | - |
| Marathon | - | - | - | - | (280,000) | (280,000) | (140,000) | - | - | - |
| MidAmerican | - | (75,600) | - | - | (280,000) | (280,000) | - | - | - | - |
| Mirant | 195,648 | (560,000) | 280,000 | 280,000 | (280,000) | (700,000) | 560,000 | - | (140,000) | 700,000 |
| Morgan Stanley | - | - | - | - | - | - | - | - | 840,000 | - |
| National Fuel | - | - | - | - | - | - | - | - | 140,000 | - |
| Nexen | - | - | (280,000) | - | - | - | - | - | - | - |
| NGTS | - | - | - | - | (280,000) | - | - | - | 238,000 | - |
| NiSource | (140,000) | - | (280,000) | - | 56,000 | 168,000 | - | - | 1,540,000 | 140,000 |
| Noble | - | - | - | - | (1,120,000) | (1,680,000) | - | - | (112,000) | - |
| Occidental | - | - | (280,000) | - | (140,000) | (1,120,000) | (1,680,000) | 840,000 | 980,000 | - |
| OGE | - | - | - | - | - | 280,000 | (280,000) | 840,000 | (504,152) | - |
| Oneok | - | 1,400,000 | - | - | - | 560,000 | 560,000 | (1,960,000) | (4,126,667) | - |
| PG&E | (280,000) | (1,400,000) | - | - | - | - | - | - | 2,884,000 | (280,000) |
| Reliant | (335,300) | (980,000) | (140,000) | (140,000) | (1,120,000) | (2,240,000) | - | - | (791,468) | (560,000) |
| Sempra | 2,240,000 | (580,000) | 1,120,000 | - | (3,360,000) | 1,295,000 | (420,000) | - | (370,595) | 1,260,000 |
| Shell | (560,000) | 46,027 | - | (140,000) | - | 92,055 | (258,000) | - | (1,271,123) | - |
| Tenaska | - | - | (280,000) | - | - | (590,000) | (280,000) | - | (3,672,000) | - |
| Terra | - | - | - | - | - | - | - | 1,400,000 | - | - |
| Torch | (280,000) | - | - | - | - | - | - | - | - | - |
| Transcanada | (242,424) | (414,400) | - | - | - | - | - | - | (627,396) | - |
| TXU | (1,400,000) | (686,000) | - | 280,000 | 1,540,000 | (192,783) | (140,000) | (280,000) | 276,000 | (140,000) |
| Utilicorp | (1,050,000) | (420,000) | 280,000 | 420,000 | (2,380,000) | (539,000) | 2,072,000 | 140,000 | 963,867 | (700,000) |
| WGR | - | (700,000) | - | - | (420,000) | - | 1,680,000 | - | 3,494,788 | - |
| Williams | - | (140,000) | - | - | - | 2,778,160 | - | 560,000 | (70,000) | - |
| WPS Resources | 1,063,828 | (63,492) | (420,000) | - | - | - | - | - | - | - |
| Xcel | - | (700,000) | - | - | - | (56,000) | - | (140,000) | - | - |
| XTO Energy | - | - | - | - | - | - | - | - | 140,000 | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Mar-02**

| Market Participant | EPGT Texas Pipeline, Texas | Houston Ship Channel | Katy | Natural Gas Pipeline, South Texas Zone | Trunkline, Texas | Waha |
|---|---|---|---|---|---|---|
| AEP | - | 18,826,125 | - | - | - | (7,502,000) |
| AIG | - | 124,000 | - | - | - | - |
| Anadarko | - | (263,500) | - | - | - | - |
| Bank of America | - | (358,836) | - | - | - | 50,000 |
| Bank of Montreal | - | (248,603) | - | - | - | 465,000 |
| Bank One | - | 289,549 | - | - | - | - |
| Barclays | - | - | - | - | - | 279,500 |
| BNP Paribas | - | 480,500 | - | - | (372,000) | 372,000 |
| BP Amoco | - | 5,022,000 | - | - | - | 1,395,000 |
| Bridgeline | - | (465,000) | - | - | - | - |
| Calpine | - | - | - | - | - | (80,000) |
| Chevron-Texaco | - | 1,455,000 | - | - | - | (310,000) |
| Cinergy | - | (3,636,832) | - | - | - | (75,000) |
| Citigroup | - | 387,500 | - | - | - | 310,000 |
| CLECO | - | (723,675) | - | - | - | - |
| Conoco Phillips | - | (5,327,784) | - | - | - | (155,000) |
| Constellation | - | (155,000) | - | - | - | - |
| Deutsche Bank | - | (1,550,000) | - | - | - | - |
| Dominion | - | 2,480,000 | - | - | - | (3,410,000) |
| Duke | - | (2,170,000) | - | - | - | (2,790,000) |
| Dynegy | - | (6,045,000) | - | - | - | (1,240,000) |
| El Paso | - | (8,565,228) | (310,000) | 2,170,000 | (2,170,000) | 2,881,141 |
| Encana | - | (155,000) | - | - | - | - |
| Enron | - | 14,409,973 | 310,000 | - | - | 40,500 |
| Entergy Koch | - | (248,000) | - | - | - | 168,734 |
| Exelon | - | 620,000 | - | - | - | - |
| Forest Oil | - | 310,000 | - | - | - | - |
| J Aron | - | (4,030,000) | - | - | - | - |
| JP Morgan Chase | - | 1,150,185 | - | - | - | - |
| Kinder Morgan | - | (1,379,500) | - | - | - | - |
| Mirant | - | (4,685,129) | - | - | - | 5,192,500 |
| Morgan Stanley | - | 1,782,050 | - | - | - | 542,500 |
| NGTS | - | (274,871) | - | - | - | (465,000) |
| NiSource | - | (465,000) | - | - | - | - |
| Occidental | - | - | - | (70,990) | - | 155,000 |
| Oneok | - | (155,000) | (310,000) | - | - | 2,015,000 |
| PG&E | - | 620,000 | - | - | - | - |
| Reliant | - | (5,046,758) | - | - | - | 3,100,000 |
| Richardson | - | 465,000 | - | - | - | (120,900) |
| Sempra | - | 2,584,149 | 310,000 | (2,170,000) | 2,542,000 | (64,141) |
| Shell | - | (8,277,000) | - | - | - | - |
| Tenaska | - | (1,003,000) | - | - | - | 330,166 |
| Tractebel | - | 610,190 | - | - | - | 155,000 |
| TXU | - | (1,054,000) | - | - | - | - |
| Utilicorp | - | 4,989,420 | (155,000) | 70,990 | - | - |
| WGR | - | (310,000) | - | - | - | - |
| Williams | - | (3,689,000) | - | - | - | (1,085,000) |
| Xcel | - | 1,506,073 | 155,000 | - | - | (155,000) |
| XTO Energy | - | 2,170,000 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Apr-02**

| Market Participant | EPGT Texas Pipeline, Texas | Houston Ship Channel | Katy | Natural Gas Pipeline, South Texas Zone | Trunkline, Texas | Waha |
|---|---|---|---|---|---|---|
| AEP | - | 480,824 | 600,000 | - | - | 28,143,000 |
| AIG | - | 120,000 | - | - | - | - |
| Anadarko | - | (450,000) | - | - | - | - |
| Bank of America | - | 1,152,740 | - | - | - | 50,000 |
| Bank of Montreal | - | 1,740,484 | - | - | - | 600,000 |
| Bank One | - | 362,630 | - | - | - | - |
| Barclays | - | - | - | - | - | 25,000 |
| BNP Paribas | - | 1,628,861 | - | - | - | 360,000 |
| BP Amoco | - | (1,590,000) | - | - | - | 225,000 |
| Bridgeline | - | (1,500,000) | - | - | - | - |
| Calpine | - | - | - | - | - | (80,000) |
| Cargill | - | 300,000 | - | - | - | - |
| Chevron-Texaco | - | 1,210,000 | - | - | - | - |
| Cinergy | - | (1,700,160) | - | - | - | (973,505) |
| Citigroup | - | 450,000 | - | - | - | (300,000) |
| CLECO | - | (860,748) | - | - | - | - |
| CMS | - | - | - | - | - | 300,000 |
| Conoco Phillips | - | (885,000) | - | - | - | (450,000) |
| Constellation | - | (150,000) | - | - | - | - |
| Deutsche Bank | - | (1,500,000) | - | - | - | - |
| Dominion | - | 2,400,000 | - | - | - | (2,250,000) |
| Duke | - | 2,400,000 | - | - | - | (1,950,000) |
| Dynegy | - | (600,000) | - | - | - | (525,000) |
| El Paso | - | (9,739,190) | (1,200,000) | 2,100,000 | (2,100,000) | (6,717,810) |
| Enron | - | (2,562,709) | 300,000 | - | - | (4,110,000) |
| Entergy Koch | - | (1,965,000) | - | - | - | 2,192,000 |
| Forest Oil | - | 300,000 | - | - | - | - |
| J Aron | - | 2,250,000 | - | - | - | - |
| JP Morgan Chase | - | 63,082 | - | - | - | - |
| Kinder Morgan | - | 1,140,000 | - | - | - | - |
| Mirant | - | 1,714,127 | - | - | - | (1,350,000) |
| Morgan Stanley | - | 1,799,565 | - | - | - | 300,000 |
| NGTS | - | 85,873 | - | - | - | (600,000) |
| OGE | - | - | - | - | - | 150,000 |
| Oneok | - | (300,000) | (600,000) | - | - | 750,000 |
| PG&E | - | 1,200,000 | - | - | - | - |
| Reliant | - | (4,340,026) | - | - | - | (2,550,000) |
| Richardson | - | 300,000 | - | - | - | 330,000 |
| Sempra | - | 1,469,540 | 300,000 | (2,100,000) | 2,100,000 | 311,315 |
| Shell | - | (415,000) | - | - | - | - |
| Socgen | - | 120,000 | - | - | - | - |
| Tenaska | - | (90,000) | - | - | - | (1,050,000) |
| Tractebel | - | (459,493) | - | - | - | (1,500,000) |
| TXU | - | 1,230,000 | - | - | - | (1,500,000) |
| UBS | - | 7,500,000 | - | - | - | - |
| Utilicorp | - | (4,230,400) | 900,000 | 150,000 | - | (7,530,000) |
| WGR | - | 150,000 | - | - | - | 300,000 |
| Williams | - | (1,320,000) | - | - | - | (300,000) |
| Xcel | - | 990,000 | (300,000) | (150,000) | - | (300,000) |
| XTO Energy | - | 2,100,000 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
***Inside FERC***
**May-02**

| Market Participant | EPGT Texas Pipeline, Texas | Houston Ship Channel | Katy | Natural Gas Pipeline, South Texas Zone | Trunkline, Texas | Waha |
|---|---|---|---|---|---|---|
| AEP | - | (16,487,815) | 620,000 | - | - | (1,624,400) |
| AES | - | (110,000) | - | - | - | - |
| AIG | - | 124,000 | - | - | - | - |
| Anadarko | - | (310,000) | - | - | - | 310,000 |
| Bank of America | - | 2,716,164 | - | - | - | (27,500) |
| Bank of Montreal | - | 1,609,804 | - | - | - | 620,000 |
| Bank One | - | 374,718 | - | - | - | - |
| Barclays | - | - | - | - | - | 139,500 |
| BNP Paribas | - | 1,683,156 | - | - | - | 372,000 |
| BP Amoco | - | 4,464,000 | - | - | - | 1,364,200 |
| Bridgeline | - | 310,000 | - | - | - | - |
| Calpine | - | - | - | - | - | (80,000) |
| Cargill | - | 2,170,000 | - | - | - | - |
| Chevron-Texaco | - | 1,247,000 | - | - | - | - |
| Cinergy | - | (1,601,832) | - | - | - | (78,621) |
| Citigroup | - | 465,000 | - | - | - | (310,000) |
| CLECO | - | 660,561 | 310,000 | - | - | - |
| CMS | - | 3,100,000 | - | - | - | 775,000 |
| Conoco Phillips | - | 1,860,000 | - | - | - | (1,224,500) |
| Constellation | - | 465,000 | - | - | - | - |
| Deutsche Bank | - | (1,550,000) | - | - | - | - |
| Dominion | - | 2,480,000 | - | - | - | 775,000 |
| Duke | - | 5,270,000 | - | - | - | (387,500) |
| Dynegy | - | (620,000) | - | - | - | 2,309,500 |
| El Paso | - | 17,991,170 | (1,240,000) | 2,170,000 | (2,170,000) | 2,978,263 |
| Enron | - | (4,388,132) | 310,000 | - | - | (4,247,000) |
| Entergy Koch | - | (3,491,100) | - | - | - | 2,700,100 |
| Forest Oil | - | 310,000 | - | - | - | - |
| J Aron | - | 2,325,000 | - | - | - | - |
| JP Morgan Chase | - | (89,815) | - | - | - | - |
| Kinder Morgan | - | (3,038,000) | - | - | - | - |
| Mirant | - | (2,103,736) | - | - | - | (465,000) |
| Morgan Stanley | - | 1,704,550 | - | - | - | 310,000 |
| NGTS | - | (66,264) | - | - | - | 620,000 |
| NiSource | - | (1,100,000) | - | - | - | - |
| OGE | - | - | - | - | - | 155,000 |
| Oneok | - | 180,000 | (620,000) | - | - | (1,705,000) |
| PG&E | - | 310,000 | - | - | - | 465,000 |
| Reliant | - | (7,826,361) | - | - | - | 3,410,000 |
| Richardson | - | 155,000 | - | - | - | 496,000 |
| Sempra | - | 2,603,524 | 310,000 | (2,170,000) | 2,170,000 | 323,359 |
| Shell | - | (2,650,500) | - | - | - | - |
| Socgen | - | 124,000 | - | - | - | - |
| Tenaska | - | (434,000) | - | - | - | 496,000 |
| Total | - | 155,000 | - | - | - | - |
| Tractebel | - | (1,404,810) | - | - | - | (465,000) |
| TXU | - | (666,500) | - | - | - | 620,000 |
| UBS | - | (13,141,304) | - | - | - | (1,085,000) |
| Utilicorp | - | 840,920 | 930,000 | 155,000 | - | (9,083,000) |
| WGR | - | - | - | - | - | 170,500 |
| Williams | - | 341,000 | - | - | - | 620,000 |
| Xcel | - | 2,715,600 | (620,000) | (155,000) | - | 753,100 |
| XTO Energy | - | 2,325,000 | - | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Dallas Dean**
*Inside FERC*
**Jul-00**

| Market Participant | Columbia Gulf Louisiana | Henry Hub | Tennessee, La. & Offshore (Zone 1) | Texas Eastern Transmission, East Louisiana Zone | Transcontinental, Zone 3 (pooling points) |
|---|---|---|---|---|---|
| Adams Resources | (155,000) | (930,000) | - | - | - |
| AEP | 3,565,000 | 7,285,000 | (443,487) | 2,460,000 | (2,945,000) |
| Amerada Hess | - | (930,000) | - | - | 620,000 |
| Anadarko | - | - | - | (620,000) | - |
| Avista | 310,000 | 775,000 | - | - | - |
| Axel Johnson | - | (620,000) | 3,100,000 | 155,000 | (465,000) |
| Bank of America | 930,000 | (465,000) | 155,000 | - | 155,000 |
| Bank of Montreal | - | (155,000) | - | - | - |
| BNP Paribas | - | (620,000) | - | - | (77,500) |
| BP Amoco | (310,000) | 1,666,250 | (465,000) | 310,000 | (155,000) |
| Bridgeline | 1,240,000 | - | - | - | - |
| Cargill | - | 1,395,000 | (309,998) | - | - |
| Chevron-Texaco | (1,705,000) | (4,650,000) | 146,754 | - | (310,000) |
| Cinergy | - | (775,000) | - | - | (310,000) |
| CLECO | 465,000 | 930,000 | (139,500) | - | - |
| CMS | (775,000) | - | 310,000 | - | - |
| Conoco Phillips | (2,480,000) | - | 740,001 | - | (155,000) |
| Constellation | - | - | - | 310,000 | - |
| CornerStone Propane | - | - | 922,002 | - | (155,000) |
| Deutsche Bank | - | - | (155,000) | - | - |
| Dominion | - | - | 310,000 | - | 620,000 |
| Duke | (1,550,000) | (9,610,000) | 5,115,000 | 1,085,000 | (3,261,262) |
| Dynegy | 1,395,000 | 4,030,000 | (465,000) | (1,705,000) | (6,510,000) |
| El Paso | (6,975,000) | 12,575,000 | (1,050,001) | (4,030,000) | 9,145,000 |
| Enron | 5,657,500 | (6,626,250) | 1,464,998 | 310,000 | 1,007,500 |
| Entergy Koch | 4,030,000 | (155,000) | - | (1,240,000) | 930,000 |
| Equitable | - | - | (155,018) | - | - |
| Idacorp | 310,000 | 2,790,000 | - | - | - |
| J Aron | - | (155,000) | - | - | - |
| JP Morgan Chase | (1,472,500) | (930,000) | (310,000) | (775,000) | (1,395,000) |
| Kinder Morgan | - | 310,000 | (56,495) | 155,000 | (310,000) |
| Mirant | 1,085,000 | 2,635,000 | (1,325,500) | 775,000 | 2,945,000 |
| Morgan Stanley | - | - | (155,000) | - | (310,000) |
| NiSource | (1,550,000) | 5,735,000 | 310,000 | 1,395,000 | 620,000 |
| Noble | (1,550,000) | (2,170,000) | (620,000) | (775,000) | - |
| Occidental | 775,000 | - | 810,000 | 155,000 | - |
| Oneok | - | 775,000 | - | - | - |
| PG&E | 310,000 | (155,000) | 84,537 | 775,000 | 1,085,000 |
| PPL | - | - | - | 310,000 | - |
| Progress Energy | - | - | - | - | 161,262 |
| Reliant | 155,000 | 2,325,000 | (2,557,500) | 1,240,000 | 1,007,500 |
| Sempra | (930,000) | (14,570,000) | (1,324,537) | (2,170,000) | 155,000 |
| Shell | 465,000 | 620,000 | (301,754) | (465,000) | - |
| Tenaska | - | - | 162,998 | - | - |
| Tractebel | - | (465,000) | - | - | - |
| Transcanada | - | - | - | - | (2,480,000) |
| TXU | 775,000 | 2,790,000 | (4,935,582) | (154,256) | (1,937,500) |
| Unocal | - | 1,240,000 | - | - | (155,000) |
| Utilicorp | (775,000) | (3,585,000) | 1,085,000 | 2,964,256 | (1,550,000) |
| Walter Oil & Gas | (310,000) | - | (101,918) | - | - |
| WGR | (775,000) | - | 155,000 | 155,000 | - |
| Williams | (155,000) | (155,000) | - | (310,000) | 4,030,000 |
| Xcel | - | (155,000) | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Dallas Dean**
*Inside FERC*
**Sep-00**

| Market Participant | Columbia Gulf Louisiana | Henry Hub | Tennessee, La. & Offshore (Zone 1) | Texas Eastern Transmission, East Louisiana Zone | Transcontinental, Zone 3 (pooling points) |
|---|---|---|---|---|---|
| Adams Resources | - | (1,950,000) | 1,800,000 | - | - |
| AEP | 4,200,000 | (1,200,000) | 354,690 | (450,000) | (6,450,000) |
| Amerada Hess | - | (150,000) | - | - | 900,000 |
| Anadarko | - | (450,000) | - | (300,000) | - |
| Avista | 300,000 | - | - | - | - |
| Axel Johnson | - | (1,200,000) | 3,900,000 | (450,000) | 1,200,000 |
| Bank of America | 1,200,000 | 600,000 | 150,000 | - | 150,000 |
| Bank of Montreal | - | (150,000) | - | - | - |
| BNP Paribas | - | - | - | - | (75,000) |
| BP Amoco | (300,000) | (7,380,000) | 1,650,000 | (1,950,000) | (450,000) |
| Bridgeline | - | (150,000) | - | (600,000) | - |
| Cargill | - | 30,000 | 750,000 | - | - |
| Chevron-Texaco | - | 50,000 | 150,000 | - | - |
| CLECO | 900,000 | - | - | - | - |
| CMS | (450,000) | (3,750,000) | (300,000) | (300,000) | - |
| Conoco Phillips | (1,800,000) | (600,000) | 1,200,000 | - | (987,210) |
| Constellation | - | - | - | 300,000 | - |
| Cook Inlet | (280,290) | - | - | - | - |
| CornerStone Propane | (150,000) | (300,000) | (600,000) | (150,000) | (150,000) |
| Deutsche Bank | - | - | (150,000) | - | - |
| Dominion | - | (900,000) | 300,000 | - | 600,000 |
| Duke | 3,000,000 | (2,700,000) | 2,850,000 | (2,250,000) | (9,300,000) |
| Dynegy | 450,000 | 2,650,000 | (2,250,000) | (2,100,000) | (5,700,000) |
| El Paso | (11,400,000) | 22,000,000 | (22,650,000) | (300,000) | 22,500,000 |
| Encana | 300,000 | - | - | (75,000) | 300,000 |
| Engage | (600,000) | (1,800,000) | - | - | - |
| Enron | 4,480,290 | (9,660,000) | 14,850,000 | 2,850,000 | (1,787,790) |
| Entergy Koch | 2,850,000 | (240,000) | (300,000) | - | 450,000 |
| Equitable | - | - | (150,017) | - | - |
| Idacorp | 2,850,000 | 2,700,000 | - | - | - |
| J Aron | - | (150,000) | - | - | - |
| JP Morgan Chase | (150,000) | 150,000 | (1,170,000) | (900,000) | (1,200,000) |
| Kinder Morgan | - | 300,000 | (54,673) | (150,000) | (300,000) |
| Marathon | - | (600,000) | - | - | - |
| Mieco | - | (1,200,000) | - | - | - |
| Mirant | (2,100,000) | (5,550,000) | (450,000) | 5,400,000 | (1,200,000) |
| Morgan Stanley | - | - | - | - | (300,000) |
| NiSource | (1,500,000) | 3,450,000 | (600,000) | 600,000 | - |
| Noble | (900,000) | (1,050,000) | (450,000) | (300,000) | (300,000) |
| NUI | - | - | - | 150,000 | - |
| Occidental | 450,000 | - | 450,000 | - | 150,000 |
| OGE | - | - | - | (300,000) | - |
| Oneok | - | 150,000 | - | - | - |
| PCS Nitrogen | - | (600,000) | - | - | - |
| Pepco | - | 300,000 | - | - | - |
| PG&E | 300,000 | (1,500,000) | 150,000 | 750,000 | 750,000 |
| Powergen | - | (300,000) | - | - | - |
| PPL | - | - | - | 300,000 | - |
| Reliant | (1,800,000) | 3,000,000 | 1,470,000 | 3,375,000 | 375,000 |
| Sempra | (1,350,000) | (7,270,000) | (3,600,000) | (3,600,000) | 3,150,000 |
| Shell | 300,000 | 1,770,000 | 2,700,000 | 1,950,000 | (600,000) |
| Texla | - | (300,000) | - | - | - |
| Torch | - | - | (150,000) | - | - |
| Tractebel | - | (150,000) | - | - | - |
| Transcanada | - | - | - | - | (1,200,000) |
| TXU | 750,000 | 2,100,000 | (3,651,370) | 150,000 | (1,575,000) |
| Unocal | - | - | - | - | (450,000) |
| Utilicorp | 1,350,000 | 10,050,000 | 3,750,000 | (1,350,000) | (1,950,000) |
| Walter Oil & Gas | (150,000) | - | (98,630) | - | - |
| WGR | (600,000) | (300,000) | 150,000 | - | - |
| Williams | (150,000) | 3,000,000 | - | (300,000) | 3,450,000 |
| Xcel | - | 150,000 | - | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Dallas Dean**
*Inside FERC*
**Sep-00**

| Market Participant | Tennessee, Texas (Zone 0) | Texas Eastern Transmission, South Texas Zone |
|---|---|---|
| Adams Resources | (150,000) | - |
| AEP | (150,000) | 1,050,000 |
| Anadarko | (450,000) | - |
| Axel Johnson | - | 150,000 |
| Bank of Montreal | - | (750,000) |
| BNP Paribas | - | 150,000 |
| BP Amoco | (1,500,000) | (1,500,000) |
| Chevron-Texaco | (300,000) | - |
| Conoco Phillips | - | 210,000 |
| Constellation | - | (450,000) |
| Cook Inlet | 300,000 | - |
| CornerStone Propane | 150,000 | 300,000 |
| Deutsche Bank | (150,000) | 450,000 |
| Dominion | - | (300,000) |
| Duke | (1,500,000) | 1,950,000 |
| Dynegy | (450,000) | 240,000 |
| El Paso | 6,300,000 | (1,500,000) |
| Engage | - | (450,000) |
| Enron | 604,980 | 1,740,000 |
| Entergy Koch | - | (150,000) |
| J Aron | - | (750,000) |
| JP Morgan Chase | - | (150,000) |
| Kinder Morgan | - | 450,000 |
| Mirant | (900,000) | 1,500,000 |
| Morgan Stanley | - | (150,000) |
| Occidental | (300,000) | (300,000) |
| OGE | - | 150,000 |
| PG&E | - | (150,000) |
| Reliant | - | 600,000 |
| Sempra | (904,980) | (900,000) |
| Shell | - | 450,000 |
| Torch | 150,000 | 360,000 |
| Tractebel | - | (300,000) |
| TXU | (900,000) | (1,800,000) |
| Utilicorp | 150,000 | 450,000 |
| Williams | - | (600,000) |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Dallas Dean**
*Inside FERC*
**Mar-01**

| Market Participant | Columbia Gulf Louisiana | Henry Hub | Southern Natural Gas, Louisiana | Texas Eastern Transmission, East Louisiana Zone |
|---|---|---|---|---|
| Adams Resources | (620,000) | - | (213,280) | (310,000) |
| AEP | (4,254,595) | (2,271,918) | (155,000) | 8,941,950 |
| Amerada Hess | - | 4,650,000 | - | (310,000) |
| Anadarko | - | - | - | (620,000) |
| Avista | 310,000 | - | - | - |
| Axel Johnson | 310,000 | - | - | (1,395,000) |
| Bank of America | - | 310,000 | - | - |
| Bank of Montreal | (101,918) | - | - | - |
| BNP Paribas | (465,000) | - | - | - |
| BP Amoco | (2,015,000) | 1,240,000 | 1,395,000 | 1,085,000 |
| Bridgeline | - | 2,325,000 | - | - |
| Chevron-Texaco | (1,867,905) | (4,572,500) | 291,601 | 465,000 |
| Cinergy | - | 2,480,000 | - | (310,000) |
| CLECO | (248,000) | - | - | - |
| CMS | - | 2,015,000 | - | (1,860,000) |
| Conoco Phillips | 899,000 | (310,000) | - | - |
| CornerStone Propane | (155,000) | (310,000) | - | - |
| Dominion | (1,860,403) | (930,000) | - | (198,400) |
| Duke | 237,398 | (15,035,000) | - | 930,000 |
| Dynegy | (775,000) | 3,565,000 | 744,000 | (3,565,000) |
| El Paso | 8,060,000 | 6,045,000 | 10,105,179 | 6,820,000 |
| Encana | - | (775,000) | (232,500) | (77,500) |
| Enron | (5,440,500) | 6,220,000 | (9,300,000) | (12,059,000) |
| Entergy Koch | 2,015,000 | (1,663,000) | - | (465,000) |
| Equitable | 155,000 | - | - | - |
| Idacorp | 310,000 | - | - | - |
| J Aron | - | 101,918 | - | - |
| JP Morgan Chase | (387,500) | - | - | (310,000) |
| Kinder Morgan | - | (155,000) | - | - |
| Mieco | - | 620,000 | - | (310,000) |
| Mirant | (310,000) | 6,897,500 | - | (638,600) |
| Morgan Stanley | (155,000) | 155,000 | 1,085,000 | (155,000) |
| NiSource | 1,240,000 | 15,500 | - | (775,000) |
| Noble | (790,500) | 1,395,000 | - | (155,000) |
| NRG Power | - | - | - | (171,957) |
| Occidental | 310,000 | - | - | (726,950) |
| PCS Nitrogen | - | (620,000) | - | - |
| PG&E | - | 310,000 | - | - |
| Reliant | 3,201,918 | (930,000) | (310,000) | 3,797,500 |
| Sempra | (794,995) | (2,325,000) | (3,410,000) | (689,905) |
| Shell | 790,500 | (2,325,000) | 310,000 | 1,705,000 |
| Torch | (620,000) | - | - | - |
| Tractebel | - | (1,705,000) | - | - |
| Transcanada | - | (930,000) | - | - |
| TXU | 1,240,000 | 620,000 | - | 1,860,000 |
| Unocal | - | (1,472,500) | - | 155,000 |
| Utilicorp | 1,472,500 | (1,395,000) | (310,000) | (688,138) |
| WGR | 155,000 | (287,060) | - | (589,000) |
| Williams | 155,000 | (952,940) | - | 620,000 |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**Dallas Dean**
*Inside FERC*
**Jul-01**

| Market Participant | Columbia Gulf Louisiana | Henry Hub | Tennessee, La. & Offshore (Zone 1) | Texas Eastern Transmission, West Louisiana Zone |
|---|---|---|---|---|
| Adams Resources | (310,000) | (620,000) | (465,000) | - |
| AEP | 2,170,000 | (7,386,918) | 5,154,918 | 155,000 |
| Amerada Hess | - | 5,425,000 | - | - |
| Avista | 310,000 | - | - | - |
| Bank of America | (310,000) | - | (310,000) | - |
| Bank of Montreal | (101,918) | (775,000) | - | - |
| BNP Paribas | 380,000 | - | (721,918) | - |
| BP Amoco | 310,000 | 527,000 | (1,860,000) | 930,000 |
| Bridgeline | 465,000 | 310,000 | 310,000 | - |
| Chevron-Texaco | (1,934,579) | 6,510,000 | (1,581,000) | - |
| Cinergy | - | (6,355,000) | - | - |
| CLECO | (930,000) | (1,240,000) | (310,000) | - |
| CMS | - | (4,340,000) | 1,860,000 | - |
| Conoco Phillips | 1,831,548 | (155,000) | 569,013 | - |
| CornerStone Propane | (155,000) | (310,000) | - | - |
| Deutsche Bank | - | - | 434,000 | - |
| Dominion | 155,000 | - | - | - |
| Duke | 155,000 | (2,015,000) | (2,635,000) | (1,860,000) |
| Dynegy | 4,375,000 | 21,018,000 | 1,066,000 | (1,860,000) |
| El Paso | (24,645,000) | (7,905,000) | (847,000) | (3,739,406) |
| Encana | - | (310,000) | - | - |
| Enron | 12,493,000 | (5,735,000) | 2,425,998 | 6,510,000 |
| Entergy Koch | 465,000 | 2,325,000 | - | - |
| Glencore | - | 620,000 | - | - |
| Idacorp | (1,550,000) | 4,185,000 | - | - |
| J Aron | - | 101,918 | 310,000 | - |
| JP Morgan Chase | (1,162,500) | - | (465,000) | - |
| Mieco | - | (930,000) | - | - |
| Mirant | 465,000 | (1,860,000) | (3,980,000) | - |
| Morgan Stanley | - | 465,000 | (310,000) | - |
| NiSource | 620,000 | - | 604,500 | - |
| Noble | - | - | (155,000) | - |
| Occidental | 310,000 | - | 434,000 | - |
| Oneok | - | (1,550,000) | - | - |
| PCS Nitrogen | - | (620,000) | - | - |
| PG&E | - | 930,000 | 310,000 | - |
| PSEG | - | - | (610,000) | - |
| Reliant | 5,586,949 | 5,580,000 | 961,000 | 3,906 |
| Sempra | (310,000) | (2,480,000) | (697,500) | - |
| Shell | 1,240,000 | 465,000 | 670,987 | - |
| Tenaska | - | - | (1,247,998) | - |
| Torch | (465,000) | - | (930,000) | - |
| Tractebel | (465,000) | 775,000 | 310,000 | - |
| Transcanada | - | - | (434,000) | - |
| TXU | 620,000 | 930,000 | 465,000 | - |
| Unocal | - | - | (310,000) | (310,000) |
| Utilicorp | 77,500 | (5,425,000) | 1,984,000 | 170,500 |
| WGR | 310,000 | (155,000) | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Jul-00**

| Market Participant | Houston Ship Channel | Katy | Waha |
|---|---|---|---|
| Adams Resources | 155,000 | (310,000) | - |
| AEP | 1,860,000 | (155,000) | - |
| American Central | 310,000 | - | - |
| Anadarko | 2,325,000 | - | - |
| Axel Johnson | (2,480,000) | - | - |
| Bank of America | 930,000 | - | 310,000 |
| Bank of Montreal | 1,600,701 | - | - |
| Bank One | 852,500 | - | - |
| BNP Paribas | (1,550,000) | - | - |
| BP Amoco | (1,023,000) | - | (775,000) |
| Bridgeline | 620,000 | - | - |
| Cargill | 335,008 | - | - |
| Chevron-Texaco | 870,000 | - | (2,015,000) |
| CIBC | (310,000) | - | - |
| Cinergy | (465,000) | - | (930,000) |
| CLECO | (1,705,000) | - | - |
| CMS | (465,000) | - | - |
| ConAgra | (310,000) | - | - |
| Conoco Phillips | (1,240,000) | - | (155,000) |
| Constellation | (155,000) | - | - |
| Cook Inlet | - | - | (310,000) |
| CornerStone Propane | (310,000) | - | - |
| Deutsche Bank | 232,500 | 620,000 | 465,000 |
| Devon Energy | (310,000) | - | - |
| Duke | (2,325,000) | - | (3,410,000) |
| Dynegy | (4,650,000) | - | 310,000 |
| El Paso | (9,842,500) | (310,000) | 15,500,000 |
| Encana | 310,000 | - | 930,000 |
| Engage | 155,000 | - | - |
| Enron | 22,096,754 | 155,000 | (13,175,000) |
| Entergy Koch | 2,635,000 | 465,000 | 465,000 |
| J Aron | 775,000 | - | - |
| JP Morgan Chase | (930,000) | - | 1,085,000 |
| Kinder Morgan | (175,000) | 930,000 | (930,000) |
| Mirant | 2,337,420 | (3,255,000) | (4,867,000) |
| Morgan Stanley | 1,240,000 | - | - |
| NiSource | 77,500 | - | - |
| Noble | (155,000) | - | - |
| Occidental | 310,000 | - | - |
| OGE | - | - | 310,000 |
| Oneok | (465,000) | (620,000) | 5,115,000 |
| PG&E | (7,905,000) | - | (1,240,000) |
| Reliant | 6,211,299 | - | 310,000 |
| Richardson | (310,000) | - | 620,000 |
| Sempra | 8,161,307 | (310,000) | (1,705,000) |
| Shell | (6,019,989) | - | - |
| Tenaska | (372,000) | - | 682,000 |
| Tractebel | 310,000 | - | - |
| TXU | (2,402,500) | - | 620,000 |
| Utilicorp | (5,890,000) | 775,000 | 2,635,000 |
| WGR | 930,000 | (155,000) | (155,000) |
| Williams | (2,015,000) | - | 155,000 |
| Xcel | (1,550,000) | 2,170,000 | 155,000 |
| XTO Energy | (310,000) | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Aug-00**

| Market Participant | Houston Ship Channel | Katy | Waha |
|---|---|---|---|
| Adams Resources | (310,000) | (310,000) | - |
| AEP | 1,494,975 | - | - |
| American Central | 310,000 | - | - |
| Anadarko | 775,000 | (310,000) | - |
| Axel Johnson | (620,000) | - | - |
| Bank of America | 465,000 | - | 310,000 |
| Bank of Montreal | 1,445,701 | - | - |
| Bank One | 852,500 | - | - |
| BNP Paribas | (4,030,000) | - | - |
| BP Amoco | 3,782,000 | - | (2,790,000) |
| Bridgeline | 1,860,000 | - | - |
| Cargill | 335,008 | - | - |
| Chevron-Texaco | 558,000 | - | (1,550,000) |
| CIBC | (310,000) | - | - |
| Cinergy | (930,000) | - | 2,480,000 |
| CLECO | 930,000 | - | - |
| CMS | 620,000 | - | - |
| ConAgra | (310,000) | - | - |
| Conoco Phillips | (1,922,000) | - | 155,000 |
| Constellation | (155,000) | - | - |
| Cook Inlet | 310,000 | - | - |
| Deutsche Bank | 1,317,500 | 465,000 | 465,000 |
| Devon Energy | (155,000) | - | - |
| Duke | 465,000 | (310,000) | 310,000 |
| Dynegy | (4,185,000) | - | 2,790,000 |
| El Paso | (16,817,500) | 465,000 | 27,590,000 |
| Engage | 930,000 | - | - |
| Enron | (10,934,221) | 465,000 | (3,565,000) |
| Entergy Koch | (1,895,000) | (155,000) | (1,457,000) |
| J Aron | (1,240,000) | - | - |
| JP Morgan Chase | (620,000) | - | 1,085,000 |
| Kinder Morgan | 1,070,000 | 930,000 | (930,000) |
| Marathon | (310,000) | - | 310,000 |
| Mirant | 2,732,420 | (3,255,000) | (1,405,000) |
| Morgan Stanley | 1,285,838 | (155,000) | (155,000) |
| NGTS | 80,000 | - | 155,000 |
| NiSource | 232,500 | - | - |
| Occidental | 620,000 | - | - |
| OGE | - | - | 155,000 |
| Oneok | 155,000 | (620,000) | 2,325,000 |
| PG&E | (6,045,000) | - | (4,340,000) |
| Reliant | 10,350,461 | - | 1,240,000 |
| Richardson | (217,000) | - | 465,000 |
| Sempra | 7,076,307 | (310,000) | 775,000 |
| Shell | (2,919,989) | - | 62,000 |
| Tenaska | (2,232,000) | - | 1,302,000 |
| Texla | (465,000) | - | - |
| Tractebel | (1,860,000) | - | (620,000) |
| TXU | (2,092,500) | - | 930,000 |
| Unocal | 1,395,000 | - | - |
| Utilicorp | 20,367,000 | 1,240,000 | (27,735,000) |
| WGR | - | (155,000) | 1,240,000 |
| Williams | (1,240,000) | - | 155,000 |
| Xcel | (310,000) | 2,015,000 | 248,000 |
| XTO Energy | 310,000 | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Sep-00**

| Market Participant | Houston Ship Channel | Katy | Waha |
|---|---|---|---|
| Adams Resources | (300,000) | (300,000) | - |
| AEP | 1,500,000 | - | (150,000) |
| American Central | 300,000 | - | - |
| Anadarko | 1,350,000 | - | (600,000) |
| Axel Johnson | (1,200,000) | - | - |
| Bank of America | 1,350,000 | - | 300,000 |
| Bank of Montreal | 1,549,065 | - | - |
| Bank One | 925,000 | - | - |
| BNP Paribas | (3,600,000) | - | - |
| BP Amoco | (1,290,000) | - | 300,000 |
| Bridgeline | 1,200,000 | - | - |
| Cargill | 324,201 | - | - |
| Chevron-Texaco | 1,650,000 | - | (1,650,000) |
| CIBC | (300,000) | - | - |
| Cinergy | 150,000 | - | 300,000 |
| CLECO | (1,200,000) | - | - |
| CMS | 600,000 | - | - |
| ConAgra | (300,000) | - | - |
| Conoco Phillips | (2,685,000) | - | 450,000 |
| Constellation | (150,000) | - | - |
| Deutsche Bank | 1,425,000 | 150,000 | 450,000 |
| Devon Energy | (450,000) | - | - |
| Duke | (2,250,000) | - | (7,500,000) |
| Dynegy | (600,000) | - | 300,000 |
| El Paso | (29,775,000) | 150,000 | 18,060,000 |
| Encana | (300,000) | - | 300,000 |
| Engage | (150,000) | - | (450,000) |
| Enron | 18,771,536 | 150,000 | (4,350,000) |
| Entergy Koch | 1,780,000 | 300,000 | (1,710,000) |
| J Aron | (900,000) | - | - |
| JP Morgan Chase | (700,000) | - | 1,350,000 |
| Kinder Morgan | 310,000 | 900,000 | (900,000) |
| Mieco | 900,000 | - | (300,000) |
| Mirant | 2,547,019 | (3,150,000) | (750,000) |
| Morgan Stanley | 344,359 | - | - |
| NiSource | 75,000 | - | - |
| Occidental | 300,000 | - | - |
| OGE | - | - | 150,000 |
| Oneok | - | (600,000) | 1,500,000 |
| PG&E | (4,500,000) | - | (2,400,000) |
| Reliant | 9,126,575 | - | (750,000) |
| Richardson | (600,000) | - | 1,650,000 |
| Sempra | 7,748,039 | (300,000) | (150,000) |
| Shell | (2,825,796) | - | - |
| Tenaska | (660,000) | - | 600,000 |
| Terra | (600,000) | - | - |
| Tractebel | (600,000) | - | - |
| TXU | (825,000) | - | 600,000 |
| Unocal | 150,000 | - | - |
| Utilicorp | 600,000 | 750,000 | (8,550,000) |
| WGR | - | (150,000) | 1,500,000 |
| Williams | 1,200,000 | - | 1,650,000 |
| Xcel | 285,000 | 2,100,000 | 750,000 |
| XTO Energy | 300,000 | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Apr-01**

| Market Participant | Houston Ship Channel | Katy |
|---|---|---|
| AEP | (5,550,000) | - |
| Amerada Hess | 480,000 | - |
| Anadarko | (150,000) | - |
| Bank of America | 1,275,000 | - |
| Bank of Montreal | 1,883,836 | - |
| Bank One | 721,761 | - |
| BNP Paribas | 36,869 | - |
| BP Amoco | 450,000 | - |
| Bridgeline | 900,000 | - |
| Chevron-Texaco | (493,699) | - |
| Cinergy | (50,000) | - |
| Citigroup | (75,000) | - |
| CLECO | 58,879 | - |
| Conoco Phillips | (669,041) | - |
| Deutsche Bank | 930,000 | - |
| Duke | 150,000 | - |
| Dynegy | (2,625,000) | - |
| El Paso | (4,661,450) | - |
| Encana | 300,000 | - |
| Enron | 12,499,405 | (2,700,000) |
| Entergy Koch | (4,680,000) | - |
| FPL | 600,000 | - |
| H&S Energy | 300,000 | - |
| J Aron | 2,160,000 | - |
| JP Morgan Chase | (900,000) | - |
| Kinder Morgan | (245,410) | (600,000) |
| Koch | (300,000) | - |
| Marathon | (195,000) | - |
| Mieco | 300,000 | - |
| Mirant | 4,490,164 | - |
| Morgan Stanley | 2,594,359 | - |
| NGTS | 300,000 | - |
| NiSource | 600,000 | - |
| PG&E | 300,000 | - |
| Powergen | 138,574 | - |
| Reliant | 2,790,675 | - |
| Richardson | (150,000) | - |
| Sempra | (1,629,922) | 300,000 |
| Shell | (4,405,000) | - |
| Tenaska | (460,000) | - |
| Tractebel | (600,000) | - |
| TXU | (1,320,000) | - |
| Utilicorp | (8,100,000) | 3,000,000 |
| WGR | 150,000 | - |
| Williams | 600,000 | - |
| Xcel | 2,250,000 | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**May-01**

| Market Participant | Houston Ship Channel | Katy | Waha |
|---|---|---|---|
| AEP | 2,728,000 | - | 12,865,000 |
| Anadarko | (465,000) | - | - |
| Bank of America | 357,523 | - | 675,000 |
| Bank of Montreal | 1,791,630 | - | - |
| Bank One | 590,820 | - | - |
| BNP Paribas | (23,902) | - | - |
| BP Amoco | (1,705,000) | - | (4,495,000) |
| Bridgeline | 2,015,000 | - | - |
| Chevron-Texaco | 779,621 | - | (799,800) |
| CIBC | - | - | 155,000 |
| Cinergy | 1,724,057 | - | (1,472,500) |
| Citigroup | (77,500) | - | - |
| CLECO | 835,841 | - | - |
| CMS | - | - | (1,705,000) |
| Conoco Phillips | (2,414,167) | - | - |
| Deutsche Bank | 186,000 | - | 620,000 |
| Duke | (930,000) | - | (3,565,000) |
| Dynegy | (697,500) | - | 775,000 |
| El Paso | 26,466,600 | (1,550,000) | 5,496,293 |
| Encana | 310,000 | - | - |
| Enron | (19,865,735) | 1,860,000 | (9,352,700) |
| Entergy Koch | (5,277,657) | - | 248,000 |
| FPL | 620,000 | - | - |
| H&S Energy | 310,000 | - | - |
| J Aron | 2,325,000 | - | - |
| JP Morgan Chase | (930,000) | - | 620,000 |
| Kinder Morgan | (4,798,590) | (620,000) | 930,000 |
| Koch | (620,000) | - | - |
| Marathon | (511,500) | - | 201,500 |
| Mirant | 1,074,836 | - | 2,232,000 |
| Morgan Stanley | 2,680,838 | - | 155,000 |
| NGTS | - | - | (155,000) |
| NiSource | 620,000 | - | - |
| Occidental | 155,000 | - | (1,085,000) |
| Oneok | - | - | 620,000 |
| PG&E | 305,000 | - | 155,000 |
| Powergen | 182,280 | - | - |
| Reliant | 2,382,032 | - | (310,000) |
| Richardson | (155,000) | - | (310,000) |
| Sempra | (1,016,851) | 310,000 | 958,707 |
| Shell | (2,867,500) | - | - |
| Tenaska | (1,917,000) | - | (2,681,500) |
| Tractebel | 1,085,000 | - | 155,000 |
| TXU | (1,674,000) | - | (1,860,000) |
| Utilicorp | (4,663,175) | - | 930,000 |
| WGR | 465,000 | - | 1,395,000 |
| Williams | 620,000 | - | (620,000) |
| Xcel | - | - | (775,000) |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Jun-01**

| Market Participant | Houston Ship Channel | Katy | EPGT Texas Pipeline, Texas |
|---|---|---|---|
| Adams Resources | 300,000 | - | - |
| AEP | (7,050,000) | - | - |
| Bank of America | 235,000 | - | - |
| Bank of Montreal | 1,733,836 | - | - |
| Bank One | 603,340 | - | - |
| BNP Paribas | (23,131) | - | - |
| BP Amoco | 2,250,000 | - | - |
| Bridgeline | (900,000) | - | - |
| Chevron-Texaco | 587,859 | (90,000) | - |
| Cinergy | (1,106,557) | - | - |
| Citigroup | (75,000) | - | - |
| CLECO | 1,108,879 | - | - |
| Conoco Phillips | (1,869,041) | - | - |
| Deutsche Bank | 180,000 | - | - |
| Duke | (50,000) | - | - |
| Dynegy | (1,725,000) | - | - |
| El Paso | 7,257,101 | - | - |
| Enron | 5,204,962 | 390,000 | - |
| Entergy Koch | (3,911,830) | - | - |
| FPL | 1,500,000 | - | - |
| H&S Energy | 300,000 | - | - |
| J Aron | 450,000 | - | - |
| JP Morgan Chase | (900,000) | - | - |
| Kinder Morgan | (4,320,000) | (600,000) | - |
| Koch | (1,650,000) | - | - |
| Marathon | (195,000) | - | - |
| Mieco | 1,500,000 | - | - |
| Mirant | (900,000) | (300,000) | - |
| Morgan Stanley | 2,444,359 | - | - |
| NGTS | (300,000) | - | - |
| NiSource | 600,000 | - | - |
| Occidental | 150,000 | - | - |
| Oneok | 1,200,000 | - | - |
| Powergen | 146,892 | - | - |
| Reliant | 3,137,543 | - | - |
| Richardson | (150,000) | - | - |
| Sempra | 1,690,790 | 300,000 | - |
| Shell | (3,045,000) | - | - |
| Tenaska | (1,110,000) | - | - |
| Tractebel | 1,050,000 | - | - |
| TXU | (1,245,000) | - | - |
| Utilicorp | (5,550,000) | 900,000 | - |
| WGR | 450,000 | - | - |
| Xcel | 1,995,000 | (600,000) | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Jul-01**

| Market Participant | Houston Ship Channel | Katy | EPGT Texas Pipeline, Texas |
|---|---|---|---|
| AEP | (17,745,000) | - | - |
| Anadarko | 465,000 | - | - |
| Bank of America | 982,500 | - | - |
| Bank of Montreal | 1,171,630 | - | - |
| Bank One | 623,451 | - | - |
| BNP Paribas | (23,902) | - | - |
| BP Amoco | (2,402,500) | - | - |
| Bridgeline | (155,000) | - | - |
| Cargill | 1,240,000 | - | - |
| Chevron-Texaco | 1,838,678 | - | - |
| Cinergy | (1,645,000) | - | - |
| Citigroup | (77,500) | - | - |
| CLECO | (404,159) | - | - |
| Conoco Phillips | (536,342) | - | - |
| Deutsche Bank | 341,000 | - | - |
| Duke | 1,085,000 | - | - |
| Dynegy | (387,500) | - | - |
| El Paso | (5,417,663) | - | - |
| Enron | 24,119,737 | 620,000 | - |
| Entergy Koch | (2,111,100) | - | - |
| FPL | 1,550,000 | - | - |
| Glencore | 620,000 | - | - |
| H&S Energy | 310,000 | - | - |
| J Aron | (4,030,000) | - | - |
| JP Morgan Chase | (1,085,000) | - | - |
| Kinder Morgan | (2,325,000) | (620,000) | - |
| Marathon | (201,500) | - | - |
| Mieco | (1,550,000) | - | - |
| Mirant | 1,686,867 | - | - |
| Morgan Stanley | 2,835,838 | - | - |
| NGTS | 269,233 | - | - |
| NiSource | 310,000 | - | - |
| Occidental | (465,000) | - | - |
| Oneok | - | (310,000) | - |
| PG&E | (5,000) | - | - |
| Powergen | 151,788 | - | - |
| Reliant | 7,633,794 | - | - |
| Richardson | (155,000) | - | - |
| Sempra | 5,312,149 | 310,000 | - |
| Shell | (418,500) | - | - |
| Tenaska | (897,000) | - | - |
| Tractebel | 310,000 | - | - |
| TXU | (1,286,500) | - | - |
| Utilicorp | (8,636,600) | - | - |
| Williams | (1,705,000) | - | - |
| Xcel | 809,100 | - | - |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Aug-01**

| Market Participant | Houston Ship Channel | Katy | EPGT Texas Pipeline, Texas | Waha |
|---|---|---|---|---|
| AEP | 4,829,000 | - | - | 18,367,500 |
| Anadarko | 465,000 | - | - | - |
| Bank of America | 1,012,500 | - | - | 1,140,000 |
| Bank of Montreal | 1,171,630 | - | - | - |
| Bank One | 778,451 | - | - | - |
| BNP Paribas | (23,902) | - | - | - |
| BP Amoco | 1,550,000 | - | - | (10,230,000) |
| Cargill | 1,240,000 | - | - | - |
| Chevron-Texaco | 908,678 | - | - | (1,419,800) |
| Cinergy | (1,550,000) | - | - | (77,500) |
| Citigroup | (77,500) | - | - | - |
| CLECO | (714,159) | - | - | - |
| CMS | - | - | - | 1,080,000 |
| Conoco Phillips | (1,063,342) | - | - | 310,000 |
| Deutsche Bank | 496,000 | - | - | 775,000 |
| Duke | 5,115,000 | - | - | (10,075,000) |
| Dynegy | (2,092,500) | - | - | (620,000) |
| El Paso | (21,227,663) | - | - | (3,183,707) |
| Enron | 15,543,558 | 620,000 | - | 13,277,300 |
| Entergy Koch | (6,324,000) | - | - | 1,162,500 |
| FPL | 1,550,000 | - | - | - |
| Glencore | 620,000 | - | - | - |
| H&S Energy | 310,000 | - | - | - |
| J Aron | (8,990,000) | - | - | - |
| JP Morgan Chase | (1,085,000) | - | - | 155,000 |
| Kinder Morgan | (2,790,000) | (620,000) | - | 930,000 |
| Marathon | (201,500) | - | - | 511,500 |
| Mirant | 2,856,264 | - | - | 4,495,000 |
| Morgan Stanley | 3,610,838 | - | - | - |
| NGTS | (66,264) | - | - | - |
| NiSource | 620,000 | - | - | - |
| Occidental | (155,000) | - | - | (465,000) |
| Oneok | - | (310,000) | - | 1,245,000 |
| PG&E | (780,000) | - | - | 1,085,000 |
| Powergen | 202,967 | - | - | - |
| Reliant | 6,393,794 | - | - | 930,000 |
| Richardson | (155,000) | - | - | (775,000) |
| Sempra | 2,057,149 | 310,000 | - | (126,293) |
| Shell | (3,301,500) | - | - | - |
| Tenaska | (527,000) | - | - | (666,500) |
| Tractebel | 1,085,000 | - | - | (310,000) |
| TXU | (1,286,500) | - | - | (1,860,000) |
| Utilicorp | (1,705,000) | - | - | (16,895,000) |
| WGR | 305,000 | - | - | 1,395,000 |
| Williams | 465,000 | - | - | (310,000) |
| Xcel | 930,000 | - | - | 155,000 |

HIGHLY CONFIDENTIAL

**Net Volume Calculations (in Dth)**
**James Patrick Phillips**
*Inside FERC*
**Sep-01**

| Market Participant | Houston Ship Channel | Katy | EPGT Texas Pipeline, Texas | Waha |
|---|---|---|---|---|
| AEP | (8,400,000) | - | - | (7,200,000) |
| AIG | 120,000 | - | - | - |
| Anadarko | (300,000) | - | - | - |
| Bank of America | 975,000 | - | - | 1,400,000 |
| Bank of Montreal | 833,836 | - | - | - |
| Bank One | 753,340 | - | - | - |
| BNP Paribas | 126,869 | - | - | - |
| BP Amoco | 6,000,000 | - | - | (7,200,000) |
| Bridgeline | (3,450,000) | - | - | - |
| Cargill | 600,000 | - | - | - |
| Chevron-Texaco | 881,301 | - | - | (474,000) |
| Cinergy | (450,000) | - | - | (375,000) |
| Citigroup | (75,000) | - | - | (300,000) |
| CLECO | 658,879 | - | - | - |
| CMS | - | - | - | 900,000 |
| Conoco Phillips | 230,959 | - | - | (1,350,000) |
| Deutsche Bank | 630,000 | - | - | 750,000 |
| Duke | 900,000 | - | - | (5,700,000) |
| Dynegy | 825,000 | - | - | 300,000 |
| El Paso | 20,407,101 | 300,000 | - | 1,122,219 |
| Encana | 300,000 | - | - | - |
| Enron | (29,661,396) | 600,000 | - | 11,901,000 |
| Entergy Koch | (5,250,000) | - | - | 2,175,000 |
| FPL | 600,000 | - | - | - |
| Glencore | 600,000 | - | - | - |
| H&S Energy | 300,000 | - | - | - |
| J Aron | (1,350,000) | - | - | - |
| JP Morgan Chase | (450,000) | - | - | 300,000 |
| Kinder Morgan | 510,000 | (600,000) | - | 900,000 |
| Marathon | (195,000) | - | - | 495,000 |
| Mirant | 5,020,070 | - | - | 4,500,000 |
| Morgan Stanley | 2,444,359 | - | - | - |
| NGTS | 979,930 | - | - | 450,000 |
| NiSource | 300,000 | - | - | - |
| Occidental | (150,000) | - | - | 300,000 |
| Oneok | - | (600,000) | - | (150,000) |
| PG&E | 300,000 | - | - | (150,000) |
| Powergen | 246,420 | - | - | - |
| Reliant | 3,937,543 | - | - | 900,000 |
| Richardson | (150,000) | - | - | (150,000) |
| Sempra | 1,240,790 | 300,000 | - | 927,781 |
| Shell | (1,455,000) | - | - | - |
| Tenaska | (660,000) | - | - | 3,000 |
| Tractebel | 1,950,000 | - | - | 1,200,000 |
| TXU | (696,000) | - | - | (1,800,000) |
| Utilicorp | (1,659,000) | - | - | (5,850,000) |
| WGR | 150,000 | - | - | 225,000 |
| Williams | (570,000) | - | - | 300,000 |
| Xcel | 2,100,000 | - | - | 1,650,000 |

**ATTACHMENT 2**

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**ANR Pipeline Co., Louisiana**

**Volume Summary by Month and Transaction Data Source**

|  | Alliant | Duke | SET |
|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | 84,294 | 18,309,343 | 2,820,000 |
| **Jun-00** | 154,018 | 20,799,193 | 1,380,000 |
| **Nov-00** | - | 1,585,481 | 3,340,000 |
| **Feb-02** | - | - | 1,870,000 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**ANR Pipeline Co., Oklahoma**

**Volume Summary by Month and Transaction Data Source**

| | Alliant | Ameren | Duke | MidAmerican | SET |
|---|---|---|---|---|---|
| | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | 126,442 | 7,657 | 1,197,134 | 80,228 | (1,356,032) |
| **Jun-00** | 231,027 | 6,090 | (1,115,970) | 96,360 | (1,343,000) |
| **Nov-00** | - | - | 2,593,020 | - | (1,014,164) |
| **Dec-00** | - | - | 2,740,787 | - | (1,026,100) |
| **Jan-01** | - | - | - | - | (18,600) |
| **Feb-02** | - | - | - | - | (1,600,000) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Chicago Citygate**

**Volume Summary by Month and Transaction Data Source**

|  | Cinergy |
|---|---|
|  | Volume (Dth) |
| **Dec-00** | - |
| **Jan-01** | - |
| **Feb-02** | (280,000) |

ATTACHMENT 2
Page 3 of 39

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**CNG Transmission Corp., Appalachia**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | Keyspan | LILCO | Niagara Mohawk | SET | BG&E |
|---|---|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | (1,732,115) | - | - | - | 527,624 | - |
| **Jun-00** | (891,000) | - | - | - | (218,701) | 300 |
| **Nov-00** | - | - | - | - | 50,250 | - |
| **Dec-00** | (100,750) | 523,838 | 825,468 | 1,748,059 | 348,935 | 155,000 |
| **Jan-01** | - | 523,838 | 825,468 | 571,020 | 1,249,644 | 197,222 |

ATTACHMENT 2
Page 4 of 39

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Columbia Gas Transmission Corp., Appalachia (W. Va., Ohio, Ky.)**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | National Fuel | New Jersey Natural | SET |
|---|---|---|---|---|
|  | **Volume (Dth)** | **Volume (Dth)** | **Volume (Dth)** | **Volume (Dth)** |
| **May-00** | (8,580,636) | - | - | 301,014 |
| **Jun-00** | (6,871,800) | - | - | (228,752) |
| **Nov-00** | 1,771,000 | - | - | (69,687) |
| **Dec-00** | (322,536) | 7,803 | - | (204,006) |
| **Jan-01** | - | - | - | (432,047) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Columbia Gulf Transmission Co., Louisiana**

**Volume Summary by Month and Transaction Data Source**

| | Duke | SET | BG&E |
|---|---|---|---|
| | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | (11,690,112) | 5,433,041 | - |
| **Jun-00** | (11,749,106) | 1,343,940 | - |
| **Jul-00** | (10,121,000) | 1,532,888 | - |
| **Sep-00** | 4,364,280 | (442,560) | 900,000 |
| **Dec-00** | (2,402,876) | (331,578) | 387,500 |
| **Mar-01** | - | 1,413,910 | 930,000 |
| **Jul-01** | - | 1,240,000 | - |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**El Paso Natural Gas Co, Permian Basin**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | Socal Gas |
|---|---|---|
|  | Volume (Dth) | Volume (Dth) |
| **May-00** | (3,090,211) | 1,819,600 |
| **Jun-00** | (473,546) | 4,996,752 |
| **Dec-00** | (3,386,582) | 10,445,410 |

ATTACHMENT 2
Page 7 of 39

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**El Paso Natural Gas Co, San Juan Basin**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | PG&E | SDG&E | Socal Gas |
|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | (1,620,025) | 2,475,846 | 210,450 | 15,502,760 |
| **Jun-00** | 2,313,096 | 750,000 | 218,668 | 17,668,922 |
| **Dec-00** | 346,059 | 5,494,130 | - | 14,797,284 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**
**Henry Hub**
**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET |
|---|---|---|
|  | Volume (Dth) | Volume (Dth) |
| May-00 | (1,403,795) | 485,000 |
| Jun-00 | (11,916,417) | (3,450,000) |
| Jul-00 | (21,321,970) | (445,000) |
| Sep-00 | (15,603,025) | (860,000) |
| Nov-00 | (10,587,659) | 5,440,000 |
| Dec-00 | (7,873,700) | 2,930,000 |
| Mar-01 | - | 5,167,520 |
| Jul-01 | - | 4,659,247 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Houston Ship Channel**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET |
|---|---|---|
|  | Volume (Dth) | Volume (Dth) |
| May-00 | (13,863,231) | (4,929,496) |
| Jun-00 | (11,770,600) | (1,664,570) |
| Jul-00 | (14,313,470) | (2,796,389) |
| Aug-00 | (6,462,048) | (2,718,389) |
| Sep-00 | (8,155,329) | (1,642,070) |
| Nov-00 | (10,399,705) | 7,770,460 |
| Dec-00 | (11,021,782) | 1,568,004 |
| Jan-01 | - | 3,761,150 |
| Feb-01 | - | 4,265,200 |
| Mar-01 | - | 1,314,050 |
| Apr-01 | - | (1,769,730) |
| May-01 | - | 559,175 |
| Jun-01 | - | 3,706,470 |
| Jul-01 | - | 4,368,283 |
| Aug-01 | - | 1,498,702 |
| Sep-01 | - | (2,658,210) |
| Oct-01 | - | (1,631,206) |
| Mar-02 | - | 3,911,353 |
| Apr-02 | - | 5,010,000 |
| May-02 | - | 6,169,617 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Katy**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET |
|---|---|---|
|  | Volume (Dth) | Volume (Dth) |
| May-00 | 3,663,315 | (620,000) |
| Jun-00 | 3,301,953 | (750,000) |
| Jul-00 | 3,241,467 | (310,000) |
| Aug-00 | 2,804,917 | (310,000) |
| Sep-00 | 3,043,882 | (600,000) |
| Nov-00 | 2,847,405 | - |
| Dec-00 | 3,210,585 | - |
| Apr-01 | - | 300,000 |
| May-01 | - | 310,000 |
| Jun-01 | - | 300,000 |
| Jul-01 | - | 310,000 |
| Aug-01 | - | 310,000 |
| Sep-01 | - | 300,000 |
| Oct-01 | - | 310,000 |
| Mar-02 | - | 310,000 |
| Apr-02 | - | 300,000 |
| May-02 | - | 310,000 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Natural Gas Pipeline Co. of America, Louisiana Zone**

**Volume Summary by Month and Transaction Data Source**

| | Duke | SET |
|---|---|---|
| | Volume (Dth) | Volume (Dth) |
| **May-00** | 685,388 | 2,325,000 |
| **Jun-00** | (1,997,858) | 2,100,000 |
| **Nov-00** | (865,440) | (3,150,000) |
| **Dec-00** | (2,366,788) | (3,255,000) |
| **Jan-01** | - | (2,635,000) |
| **Feb-02** | - | (2,100,000) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Natural Gas Pipeline Co. of America, Mid-Continent Zone**

**Volume Summary by Month and Transaction Data Source**

|  | Alliant | Duke | MidAmerican | Midwest | SET |
|---|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | 149,567 | 13,324,464 | 2,012,365 | 1,443 | (1,240,000) |
| **Jun-00** | 207,212 | 7,647,578 | 1,878,300 | 953 | 1,556,820 |
| **Nov-00** | - | (3,396,283) | - | - | (705,000) |
| **Dec-00** | - | 1,710,689 | - | - | (32,643) |
| **Jan-01** | - | - | - | - | (263,500) |
| **Feb-02** | - | - | - | - | 1,575,000 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Natural Gas Pipeline Co of America, South Texas**

**Volume Summary by Month and Transaction Data Source**

|        | SET |
|--------|-----|
|        | Volume (Dth) |
| Mar-02 | (1,860,000) |
| Apr-02 | (2,100,000) |
| May-02 | (2,170,000) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Natural Gas Pipeline Co. of America, Texok Zone**

**Volume Summary by Month and Transaction Data Source**

|  | Alliant | Duke | MidAmerican | SET |
|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | 48,045 | 632,130 | 364,746 | (930,000) |
| **Jun-00** | 88,141 | 270,930 | 165,060 | 2,550,000 |
| **Dec-00** | - | (1,158,222) | - | 155,000 |
| **Jan-01** | - | - | - | 620,000 |
| **Feb-02** | - | - | - | 75,600 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Northern Natural Gas Co., Demarcation**

**Volume Summary by Month and Transaction Data Source**

|  | Alliant | Duke | MidAmerican | SET |
|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | 13,983 | (1,310,266) | 1,535,169 | 280,000 |
| **Jun-00** | 198,510 | (258,993) | 478,370 | 750,010 |
| **Jan-01** | - | - | - | (372,000) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Northern Natural Gas Co., Ventura, Iowa**

**Volume Summary by Month and Transaction Data Source**

| | Alliant | MidAmerican | SET |
|---|---|---|---|
| | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | 530,149 | 337,181 | 852,500 |
| **Jun-00** | 838,568 | 719,779 | 465,824 |
| **Jan-01** | - | - | (1,242,882) |

ATTACHMENT 2
Page 17 of 39

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Oneok Gas Transportation LLC, Oklahoma**

**Volume Summary by Month and Transaction Data Source**

| | Duke | SET |
|---|---|---|
| | **Volume (Dth)** | **Volume (Dth)** |
| **May-00** | 235,535 | (30,000) |
| **Jun-00** | (104,034) | 570,000 |
| **Nov-00** | (778,631) | 380,010 |
| **Dec-00** | 1,448,722 | 88,358 |
| **Feb-02** | - | - |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Panhandle Eastern Pipeline Co., Texas, Oklahoma (Mainline)**

**Volume Summary by Month and Transaction Data Source**

|  | Ameren | Duke | MidAmerican | Midwest | SET |
|---|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | 465,000 | 18,801,072 | 35,488 | (1,170) | (1,087,500) |
| **Jun-00** | 900,000 | 16,021,127 | 32,715 | (37,620) | (175,000) |
| **Nov-00** | - | 21,365,716 | - | - | 4,645,000 |
| **Dec-00** | - | 13,255,555 | - | - | 2,266,340 |
| **Jan-01** | - | - | - | - | 1,365,030 |
| **Feb-02** | - | - | - | - | (180,000) |

ATTACHMENT 2
Page 19 of 39

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Reliant Energy Gas Transmission Co., East**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET |
|---|---|---|
|  | Volume (Dth) | Volume (Dth) |
| May-00 | 1,835,016 | (1,137,000) |
| Jun-00 | 1,827,845 | (726,000) |
| Nov-00 | 1,608,254 | (890,000) |
| Dec-00 | 1,233,239 | (300,000) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Southern Natural Gas Co., Louisiana**

**Volume Summary by Month and Transaction Data Source**

| | SET | |
|---|---|---|
| | **Volume (Dth)** | |
| **Nov-00** | (2,100,000) | |
| **Jan-01** | (3,012,500) | |
| **Mar-01** | (2,570,000) | |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Tennessee Gas Pipeline Co., La. & Offshore (Zone 1)**

**Volume Summary by Month and Transaction Data Source**

| | Duke | SET |
|---|---|---|
| | Volume (Dth) | Volume (Dth) |
| **Jul-00** | 8,142,814 | 264,883 |
| **Sep-00** | 6,297,959 | (1,860,000) |
| **Dec-00** | 2,528,812 | (1,300,846) |
| **Jul-01** | - | 1,717,930 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Tennessee Gas Pipeline, Texas (Zone 0)**

**Volume Summary by Month and Transaction Data Source**

|  | Duke |
|---|---|
|  | **Volume (Dth)** |
| **Jun-00** | 1,149,105 |
| **Sep-00** | (583,830) |

ATTACHMENT 2
Page 23 of 39

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Texas Eastern Transmission Corp., East Louisiana Zone**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET |
|---|---|---|
|  | Volume (Dth) | Volume (Dth) |
| **May-00** | 4,877,217 | 448,789 |
| **Jun-00** | 3,327,620 | 553,499 |
| **Jul-00** | 5,135,971 | 185,470 |
| **Sep-00** | 1,817,864 | (1,190,130) |
| **Nov-00** | 2,861,626 | (390,530) |
| **Dec-00** | 4,420,904 | (38,440) |
| **Jan-01** | - | (931,240) |
| **Mar-01** | - | (251,255) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Texas Eastern Transmission Corp., East Texas Zone**

**Volume Summary by Month and Transaction Data Source**

|  | SET |
|---|---|
|  | Volume (Dth) |
| **Dec-00** | (54,560) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Texas Eastern Transmission Corp., SouthTexas Zone**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET |
|---|---|---|
|  | **Volume (Dth)** | **Volume (Dth)** |
| **Sep-00** | 6,063,825 | (497,931) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Texas Eastern Transmission Corp., West Louisiana Zone**

**Volume Summary by Month and Transaction Data Source**

| | SET | |
|---|---|---|
| | **Volume (Dth)** | |
| **Nov-00** | | 28,201 |
| **Dec-00** | | 84,320 |
| **Jul-01** | | 96,348 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Texas Eastern Zone M-3**

**Volume Summary by Month and Transaction Data Source**

|        | Duke | New Jersey Natural | SET |
|--------|------|--------------------|-----|
|        | **Volume (Dth)** | **Volume (Dth)** | **Volume (Dth)** |
| **May-00** | (19,431) | 620,000 | - |
| **Jun-00** | 821,000 | 1,200,000 | (300,000) |
| **Nov-00** | (2,705,600) | (150,000) | 540,000 |
| **Dec-00** | (7,527,895) | (621,550) | 992,000 |
| **Jan-01** | - | (621,550) | 1,782,128 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Texas Gas Transmission Corp., Zone 1**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET |
|---|---|---|
|  | **Volume (Dth)** | **Volume (Dth)** |
| **Dec-00** | (3,210,946) | 96,814 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Texas Gas Transmission Corp., Zone SL**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET |
|---|---|---|
|  | Volume (Dth) | Volume (Dth) |
| **May-00** | 253,425 | (372,000) |
| **Jun-00** | (2,194,250) | (2,220,000) |
| **Jan-01** | - | (62,000) |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Transco Zone 6**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | Keyspan | LIPA | National Fuel | SET |
|---|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | 465,000 | - | - | - | (356,500) |
| **Jun-00** | 1,001,000 | - | - | - | (390,000) |
| **Nov-00** | (8,729,500) | - | 600,000 | - | 690,000 |
| **Dec-00** | (6,695,382) | 310,000 | 930,000 | - | 480,500 |
| **Jan-01** | - | - | 465,000 | - | 496,062 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Transcontinental Gas Pipeline Corp., Zone 3 (pooling points)**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET | Socal Gas | BG&E |
|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **May-00** | 12,693,012 | (3,203,788) | - | - |
| **Jun-00** | 8,931,285 | (2,035,440) | - | - |
| **Jul-00** | 7,651,885 | (2,060,488) | - | - |
| **Sep-00** | 1,357,533 | 514,560 | - | 70,290 |
| **Jan-01** | - | (5,560,842) | (310,000) | 775,000 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Trunkline Gas Co., Louisiana**

**Volume Summary by Month and Transaction Data Source**

|  | SET | |
|---|---|---|
|  | **Volume (Dth)** | |
| **May-00** | | - |
| **Jun-00** | | 886,500 |
| **Nov-00** | | - |
| **Feb-02** | | 1,820,000 |

ATTACHMENT 2
Page 33 of 39

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Trunkline Gas Co., Texas**

**Volume Summary by Month and Transaction Data Source**

| | SET |
|---|---|
| | Volume (Dth) |
| **Mar-02** | 2,542,000 |
| **Apr-02** | 2,100,000 |
| **May-02** | 2,170,000 |

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Waha**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | SET | Socal Gas |
|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| May-00 | (943,592) | (1,711,167) | - |
| Jun-00 | 1,617,720 | (2,266,167) | - |
| Jul-00 | 3,278,572 | (2,641,167) | - |
| Aug-00 | 8,535,277 | (471,167) | - |
| Sep-00 | (2,582,851) | (1,966,167) | 5,043,328 |
| Nov-00 | (1,245,038) | (1,966,167) | 1,304,051 |
| Dec-00 | (3,668,946) | (1,085,000) | - |
| Jan-01 | - | (2,446,000) | 930,000 |
| Feb-01 | - | (1,256,000) | - |
| Mar-01 | - | (1,671,000) | - |
| May-01 | - | (431,000) | - |
| Aug-01 | - | (1,671,000) | - |
| Sep-01 | - | (126,000) | (750,000) |
| Oct-01 | - | (121,000) | - |
| Mar-02 | - | (1,609,500) | - |
| Apr-02 | - | (442,000) | - |
| May-02 | - | (447,000) | - |

HIGHLY CONFIDENTIAL

**False Reporting to Natural Gas Intelligence**
**Chicago Citygate**
**Volume Summary by Month and Transaction Data Source**

|  | Ameren | Cinergy | Peoples Gas | SET | Wisconsin Electric | Wisconsin Gas |
|---|---|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **Dec-00** | - | (7,750,000) | 9,376,961 | (3,595,450) | 1,032,114 | 4,370,763 |
| **Jan-01** | 745,000 | (17,825,000) | 14,076,107 | (2,567,405) | 1,032,114 | 4,533,905 |

HIGHLY CONFIDENTIAL

**False Reporting to Natural Gas Intelligence**

**El Paso non-Bondad**

**Volume Summary by Month and Transaction Data Source**

|  | Socal Gas |
|---|---|
|  | Volume (Dth) |
| **Dec-00** | 2,462,950 |

HIGHLY CONFIDENTIAL

**False Reporting to Natural Gas Intelligence**

**PG&E Citygate**

**Volume Summary by Month and Transaction Data Source**

|  | SET |
| --- | --- |
|  | **Volume (Dth)** |
| **Dec-00** | 265,735 |

HIGHLY CONFIDENTIAL

**False Reporting to Natural Gas Intelligence**

**Southern Cal. Border Avg.**

**Volume Summary by Month and Transaction Data Source**

|  | Duke | PG&E | SDG&E | SET | Socal Gas |
|---|---|---|---|---|---|
|  | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) | Volume (Dth) |
| **Dec-00** | (6,372,254) | 22,388,975 | 33,666 | 871,047 | 5,360,440 |

**ATTACHMENT 3**

HIGHLY CONFIDENTIAL

## Price Effects (in $/Dth)
## Due to False Reporting

| Location | Month | Index Publisher | Published Index Price | Volume Weighted Average from Inside FERC Spreadsheet | Volume Weighted Average Without False Reports | Change in Volume Weighted Average After Removal of False Reports |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = [6] - [5] |
| Katy | Dec-00 | Inside FERC | $ 5.95 | $ 5.95 | $ 6.03 | $ 0.08 |
| Texas Eastern Zone M-3 | Jan-01 | Inside FERC | $ 13.88 | $ 13.88 | $ 14.07 | $ 0.19 |
| Waha | Feb-01 | Inside FERC | $ 6.41 | $ 6.41 | $ 6.46 | $ 0.05 |

**ATTACHMENT 4**

HIGHLY CONFIDENTIAL

ATTACHMENT 4
Page 1 of 1

**Total Losses Using Net Exposure**
*Inside FERC*

| | KATY Dec-00 | Texas Eastern Zone M-3 Jan-01 | WAHA Feb-01 |
|---|---|---|---|
| Price Change | $0.08 | $0.19 | $0.05 |
| AEP | $ - | $ (91,177) | $ 7,000 |
| Amerada Hess | $ - | $ 53,010 | $ - |
| Axel Johnson | $ - | $ (147,250) | $ - |
| Bank of America | $ - | $ - | $ 31,000 |
| Bank of Montreal | $ - | $ - | $ (24,000) |
| BNP Paribas | $ - | $ 117,800 | $ - |
| BP Amoco | $ - | $ (117,800) | $ (819,000) |
| Calpine | $ - | $ (176,700) | $ - |
| Chevron-Texaco | $ - | $ 44,175 | $ (21,000) |
| CIBC | $ - | $ - | $ 7,000 |
| Cinergy | $ - | $ - | $ 147,000 |
| CMS | $ - | $ 58,900 | $ - |
| Con Ed | $ - | $ 14,725 | $ - |
| Conoco Phillips | $ - | $ - | $ 7,000 |
| Deutsche Bank | $ - | $ - | $ 56,000 |
| Dominion | $ - | $ 23,275 | $ - |
| DTE Energy | $ - | $ 29,450 | $ - |
| Duke | $ - | $ (39,397) | $ (217,000) |
| Dynegy | $ - | $ (88,350) | $ 35,000 |
| El Paso | $ - | $ 733,590 | $ 489,204 |
| Engage | $ - | $ (103,193) | $ - |
| Enron | $ - | $ (933,565) | $ 411,100 |
| Entergy Koch | $ - | $ (431,803) | $ 53,200 |
| Equitable | $ - | $ 50,065 | $ - |
| J Aron | $ - | $ (194,750) | $ - |
| JP Morgan Chase | $ - | $ - | $ 56,000 |
| Kinder Morgan | $ - | $ - | $ 56,000 |
| Mieco | $ - | $ (58,900) | $ - |
| Mirant | $ - | $ 380,285 | $ (28,700) |
| Morgan Stanley | $ - | $ 88,350 | $ - |
| NGTS | $ - | $ - | $ 7,000 |
| NiSource | $ - | $ 250,325 | $ - |
| NJR Energy | $ - | $ (58,900) | $ - |
| NUI | $ - | $ (88,350) | $ - |
| Oneok | $ (24,800) | $ - | $ (21,000) |
| Pepco | $ - | $ 206,150 | $ - |
| PG&E | $ - | $ 385,795 | $ 56,000 |
| PPL | $ - | $ 23,560 | $ - |
| Reliant | $ - | $ 106,020 | $ 63,000 |
| Sempra | $ - | $ 129,580 | $ 4,796 |
| Shell | $ - | $ 58,900 | $ - |
| Tenaska | $ - | $ - | $ 8,400 |
| Tractebel | $ - | $ (20,615) | $ - |
| Transcanada | $ - | $ (220,875) | $ - |
| TXU | $ - | $ (173,755) | $ 24,500 |
| Utilicorp | $ (12,400) | $ (88,350) | $ (365,400) |
| WGR | $ - | $ - | $ (1,400) |
| Williams | $ - | $ 279,775 | $ (28,000) |
| Xcel | $ 37,200 | $ - | $ 6,300 |
| **Loss By Instance** | $ (37,200) | $ (3,033,730) | $ (1,525,500) |

**ATTACHMENT 5**

HIGHLY CONFIDENTIAL

**False Reporting to Inside FERC**

**Loss Summary by Location, Month and Transaction Data Source**

| Location | Month | Price Effect ($/Dth) | Duke Gain/Loss ($) | New Jersey Natural Gain/Loss ($) | SET Gain/Loss ($) |
|---|---|---|---|---|---|
| Katy | Dec-00 | $ 0.08 | $ 256,847 | $ - | $ - |
| Texas Eastern Zone M-3 | Jan-01 | $ 0.19 | $ - | $ (118,095) | $ 338,604 |
| Waha | Feb-01 | $ 0.05 | $ - | $ - | $ (62,800) |

EXHIBIT B

**El Paso's Gains (Losses) from Defendants' False Reporting**

| | False Reporting to Inside FERC Attributed to Defendant | | False Reporting to NGI Attributed to Defendant | | Total | |
|---|---|---|---|---|---|---|
| Mr. Brooks | $ | 5,660,856 | $ | 6,087,485 | $ | 11,748,341 |
| Mr. Phillips | $ | 3,020,997 | $ | - | $ | 3,020,997 |
| Mr. Walton | $ | 3,151,024 | $ | - | $ | 3,151,024 |

**El Paso's Gains (Losses) from Defendants' False Reporting to Inside FERC**

| | Reported By | Count | Month | Location | Publication | Price Effect ($/MMBtu) | | El Paso Position (Contract Equivalents) | El Paso Gain / Loss ($s) | Mr. Brooks? | Mr. Phillips? | Mr. Walton? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] | [6] | | [7] | [8] = -[6]*[7]*10,000 | | | |
| Mr. Brooks' Reporting to Inside FERC (Count 1) | James Brooks | 1 | May-00 | ANR Louisiana | IF | $ | (0.01) | 370.1 | $ 37,010 | Y | N | N |
| | James Brooks | 1 | May-00 | ANR Oklahoma | IF | $ | - | (39.7) | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | CNG Transmission Appalachia | IF | $ | - | (70.8) | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Col Gas Appalachia (W. Va., Ohio, Ky.) | IF | $ | - | (228.5) | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Columbia Gulf Louisiana | IF | $ | - | 511.6 | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Northern Natural Gas, Demarcation | IF | $ | - | (931.8) | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Texas Eastern Transmission, East Louisiana Zone | IF | $ | - | 778.4 | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | El Paso Natural Gas Co, Permian Basin | IF | $ | 0.01 | (2535.8) | $ 253,580 | Y | N | N |
| | James Brooks | 1 | May-00 | El Paso Natural Gas Co, San Juan Basin | IF | $ | - | 1380.3 | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Henry Hub | IF | $ | - | (3415.1) | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Katy | IF | $ | (0.01) | 278.1 | $ 27,810 | Y | N | N |
| | James Brooks | 1 | May-00 | Natural Gas Pipeline, Louisiana Zone | IF | $ | - | 1058.2 | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Natural Gas Pipeline, Mid-Continent Zone | IF | $ | (0.01) | (3.1) | $ (310) | Y | N | N |
| | James Brooks | 1 | May-00 | Reliant, East | IF | $ | (0.01) | 129.4 | $ 12,940 | Y | N | N |
| | James Brooks | 1 | May-00 | Oneok Gas Transportation, Oklahoma | IF | $ | (0.02) | (149.4) | $ (29,880) | Y | N | N |
| | James Brooks | 1 | May-00 | Panhandle, Texas, Oklahoma (Mainline) | IF | $ | - | 3100.5 | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Houston Ship Channel | IF | $ | - | 969.7 | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Southern California Gas Co. | IF | $ | - | 0.0 | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Texas Eastern Zone M-3 | IF | $ | (0.01) | (308.7) | $ (30,870) | Y | N | N |
| | James Brooks | 1 | May-00 | Texas Gas, Zone SL | IF | $ | - | (657.3) | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Transcontinental, Zone 3 (pooling points) | IF | $ | - | (824.8) | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Transco Zone 6 | IF | $ | - | 261.5 | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Trunkline, Louisiana | IF | $ | - | (1613.5) | $ - | Y | N | N |
| | James Brooks | 1 | May-00 | Natural Gas Pipeline, Texok Zone | IF | $ | (0.01) | 159.4 | $ 15,940 | Y | N | N |
| | James Brooks | 1 | May-00 | Northern Natural Gas, Ventura, Iowa | IF | $ | (0.01) | (1032.3) | $ (103,230) | Y | N | N |
| | James Brooks | 1 | May-00 | Waha | IF | $ | - | 27.5 | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | ANR Louisiana | IF | $ | - | 240.8 | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | ANR Oklahoma | IF | $ | (0.01) | 257.9 | $ 25,790 | Y | N | N |
| | James Brooks | 1 | Jun-00 | CNG Transmission Appalachia | IF | $ | (0.03) | (36.8) | $ (11,040) | Y | N | N |
| | James Brooks | 1 | Jun-00 | Col Gas Appalachia (W. Va., Ohio, Ky.) | IF | $ | (0.02) | (98.4) | $ (19,680) | Y | N | N |
| | James Brooks | 1 | Jun-00 | Columbia Gulf Louisiana | IF | $ | - | 630.5 | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Northern Natural Gas, Demarcation | IF | $ | - | (1261.7) | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | El Paso Natural Gas Co, Permian Basin | IF | $ | - | (1275.5) | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | El Paso Natural Gas Co, San Juan Basin | IF | $ | (0.03) | 4783.8 | $ 1,435,140 | Y | N | N |
| | James Brooks | 1 | Jun-00 | Texas Eastern Transmission, East Louisiana Zone | IF | $ | (0.01) | 869.5 | $ 86,950 | Y | N | N |
| | James Brooks | 1 | Jun-00 | Henry Hub | IF | $ | - | (1686.0) | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Katy | IF | $ | - | 393.5 | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Natural Gas Pipeline, Louisiana Zone | IF | $ | - | (754.8) | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Natural Gas Pipeline, Mid-Continent Zone | IF | $ | 0.01 | (243.1) | $ 24,310 | Y | N | N |
| | James Brooks | 1 | Jun-00 | Reliant, East | IF | $ | - | 80.2 | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Oneok Gas Transportation, Oklahoma | IF | $ | (0.02) | (36.3) | $ (7,260) | Y | N | N |
| | James Brooks | 1 | Jun-00 | Panhandle, Texas, Oklahoma (Mainline) | IF | $ | - | 1410.5 | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Houston Ship Channel | IF | $ | - | 1583.2 | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Tennessee, Texas (Zone 0) | IF | $ | 0.01 | (736.3) | $ 73,630 | Y | N | N |
| | James Brooks | 1 | Jun-00 | Texas Eastern Zone M-3 | IF | $ | (0.01) | (160.1) | $ (16,010) | Y | N | N |
| | James Brooks | 1 | Jun-00 | Texas Gas, Zone SL | IF | $ | - | (531.2) | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Transcontinental, Zone 3 (pooling points) | IF | $ | - | (512.8) | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Transco Zone 6 | IF | $ | - | (125.0) | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Trunkline, Louisiana | IF | $ | - | (1794.9) | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Natural Gas Pipeline, Texok Zone | IF | $ | (0.01) | 309.4 | $ 30,940 | Y | N | N |
| | James Brooks | 1 | Jun-00 | Northern Natural Gas, Ventura, Iowa | IF | $ | - | (339.0) | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Southern California Gas Co. | IF | $ | 0.03 | 0.0 | $ - | Y | N | N |
| | James Brooks | 1 | Jun-00 | Waha | IF | $ | (0.01) | (337.1) | $ (33,710) | Y | N | N |
| Mr. Ham's Reporting to Inside FERC (Count 2) | Bill Ham | 2 | Nov-00 | Col Gas Appalachia (W. Va., Ohio, Ky.) | IF | $ | (0.01) | 291.1 | $ 29,110 | Y | N | N |
| | Bill Ham | 2 | Nov-00 | CNG Transmission Appalachia | IF | $ | (0.02) | 778.2 | $ 155,634 | Y | N | N |
| | Bill Ham | 2 | Nov-00 | Texas Eastern Zone M-3 | IF | $ | (0.02) | 863.4 | $ 172,684 | Y | N | N |
| | Bill Ham | 2 | Nov-00 | Transco Zone 6 | IF | $ | 0.01 | 49.3 | $ (4,929) | Y | N | N |
| Mr. Burwell's Reporting to Inside FERC (Count 3) | Don Burwell | 3 | Nov-00 | ANR Louisiana | IF | $ | 0.01 | (209.4) | $ 20,935 | Y | N | N |
| | Don Burwell | 3 | Nov-00 | Trunkline, Louisiana | IF | $ | (0.01) | 121.4 | $ 12,139 | Y | N | N |
| | Don Burwell | 3 | Nov-00 | Natural Gas Pipeline, Louisiana Zone | IF | $ | (0.01) | (39.8) | $ (3,983) | Y | N | N |
| | Don Burwell | 3 | Nov-00 | ANR Oklahoma | IF | $ | (0.01) | 219.7 | $ 21,965 | Y | N | N |
| | Don Burwell | 3 | Nov-00 | Panhandle, Texas, Oklahoma (Mainline) | IF | $ | 0.01 | (106.6) | $ 10,662 | Y | N | N |
| | Don Burwell | 3 | Nov-00 | Natural Gas Pipeline, Mid-Continent Zone | IF | $ | 0.02 | (343.7) | $ 68,738 | Y | N | N |
| | Don Burwell | 3 | Nov-00 | Reliant, East | IF | $ | (0.01) | 135.5 | $ 13,547 | Y | N | N |
| | Don Burwell | 3 | Nov-00 | Oneok Gas Transportation, Oklahoma | IF | $ | - | (139.3) | $ - | Y | N | N |
| Mr. Dean's Reporting to Inside FERC (Count 4) | Dallas Dean | 4 | Nov-00 | Henry Hub | IF | $ | - | (700.9) | $ - | Y | N | Y |
| | Dallas Dean | 4 | Nov-00 | Southern Natural Gas, Louisiana | IF | $ | - | (425.0) | $ - | Y | N | Y |
| | Dallas Dean | 4 | Nov-00 | Texas Eastern Transmission, East Louisiana Zone | IF | $ | - | (964.5) | $ - | Y | N | Y |
| | Dallas Dean | 4 | Nov-00 | Texas Eastern Transmission, West Louisiana Zone | IF | $ | - | 235.0 | $ - | Y | N | Y |
| Mr. O'Toole's Reporting to Inside FERC (Count 5) | Sharon O'Toole | 5 | Nov-00 | Houston Ship Channel | IF | $ | - | (1501.0) | $ - | Y | Y | Y |
| | Sharon O'Toole | 5 | Nov-00 | Katy | IF | $ | 0.01 | 111.7 | $ (11,173) | Y | Y | Y |
| | Sharon O'Toole | 5 | Nov-00 | Waha | IF | $ | 0.02 | (857.6) | $ 171,510 | Y | Y | Y |

**El Paso's Gains (Losses) from Defendants' False Reporting to Inside FERC**

| | Reported By [1] | Count [2] | Month [3] | Location [4] | Publication [5] | Price Effect ($/MMBtu) [6] | El Paso Position (Contract Equivalents) [7] | El Paso Gain / Loss ($s) [8] = -[6]*[7]*10,000 | Mr. Brooks? | Mr. Phillips? | Mr. Walton? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ms. Reitze's Reporting to Inside FERC (Count 6) | Alison Reitze | 6 | Dec-00 | Southern California Gas Co. | IF | $ 0.01 | 0.0 | $ - | Y | N | N |
| | Alison Reitze | 6 | Dec-00 | El Paso Natural Gas Co, San Juan Basin | IF | $ 0.01 | (199.4) | $ 19,939 | Y | N | N |
| | Alison Reitze | 6 | Dec-00 | El Paso Natural Gas Co, Permian Basin | IF | $ 0.02 | (332.1) | $ 66,418 | Y | N | N |
| Mr. Guilbault's Reporting to Inside FERC (Count 8) | Don Guilbault | 8 | Dec-00 | Henry Hub | IF | $ - | (1453.0) | $ - | Y | N | Y |
| | Don Guilbault | 8 | Dec-00 | Texas Eastern Transmission, East Louisiana Zone | IF | $ - | (200.3) | $ - | Y | N | Y |
| | Don Guilbault | 8 | Dec-00 | Texas Eastern Transmission, West Louisiana Zone | IF | $ - | 470.1 | $ - | Y | N | Y |
| | Don Guilbault | 8 | Dec-00 | Texas Eastern Transmission, East Texas Zone | IF | $ - | (72.7) | $ - | Y | N | Y |
| | Don Guilbault | 8 | Dec-00 | Tennessee, La. & Offshore (Zone 1) | IF | $ - | (78.0) | $ - | Y | N | Y |
| | Don Guilbault | 8 | Dec-00 | Columbia Gulf Louisiana | IF | $ 0.01 | (645.8) | $ 64,578 | Y | N | Y |
| | Don Guilbault | 8 | Dec-00 | Texas Gas, Zone 1 | IF | $ - | (18.2) | $ - | Y | N | Y |
| Mr. Patrick Phillip's Reporting to Inside FERC (Count 9) | James Patrick Phillips | 9 | Dec-00 | Houston Ship Channel | IF | $ 0.01 | 98.9 | $ (9,887) | Y | Y | Y |
| | James Patrick Phillips | 9 | Dec-00 | Katy | IF | $ 0.08 | 308.0 | $ (246,368) | Y | Y | Y |
| Ms. O'Toole's Reporting to Inside FERC (Count 10) | Sharon O'Toole | 10 | Dec-00 | Waha | IF | $ - | 117.1 | $ - | Y | Y | Y |
| Mr. Bakkenist's Reporting to Inside FERC (Count 11) | Chris Bakkenist | 11 | Dec-00 | Chicago Citygate | IF | $ 0.01 | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 11 | Dec-00 | Southern Michigan Citygate | IF | $ (0.02) | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 11 | Dec-00 | ANR Oklahoma | IF | $ (0.01) | 247.1 | $ 24,707 | Y | N | N |
| | Chris Bakkenist | 11 | Dec-00 | Panhandle, Texas, Oklahoma (Mainline) | IF | $ - | 700.0 | $ - | Y | N | N |
| | Chris Bakkenist | 11 | Dec-00 | Natural Gas Pipeline, Mid-Continent Zone | IF | $ - | (186.0) | $ - | Y | N | N |
| | Chris Bakkenist | 11 | Dec-00 | Oneok Gas Transportation, Oklahoma | IF | $ - | (141.5) | $ - | Y | N | N |
| | Chris Bakkenist | 11 | Dec-00 | Reliant, East | IF | $ - | (263.7) | $ - | Y | N | N |
| | Chris Bakkenist | 11 | Dec-00 | Natural Gas Pipeline, Texok Zone | IF | $ - | (540.8) | $ - | Y | N | N |
| | Chris Bakkenist | 11 | Dec-00 | Natural Gas Pipeline, Louisiana Zone | IF | $ - | 540.4 | $ - | Y | N | N |
| Mr. Ham's Reporting to Inside FERC (Count 13) | Bill Ham | 13 | Dec-00 | Col Gas Appalachia (W. Va., Ohio, Ky.) | IF | $ 0.01 | 440.7 | $ (44,070) | Y | N | N |
| | Bill Ham | 13 | Dec-00 | CNG Transmission Appalachia | IF | $ - | 294.9 | $ - | Y | N | N |
| | Bill Ham | 13 | Dec-00 | Texas Eastern Zone M-3 | IF | $ - | 626.0 | $ - | Y | N | N |
| | Bill Ham | 13 | Dec-00 | Transco Zone 6 | IF | $ - | 124.6 | $ - | Y | N | N |
| Ms. O'Toole's Reporting to Inside FERC (Count 14) | Sharon O'Toole | 14 | Jan-01 | Houston Ship Channel | IF | $ 0.03 | (863.8) | $ 259,143 | Y | Y | Y |
| | Sharon O'Toole | 14 | Jan-01 | Waha | IF | $ (0.02) | (62.7) | $ (12,534) | Y | Y | Y |
| Mr. Dean's Reporting to Inside FERC (Count 15) | Dallas Dean | 15 | Jan-01 | Texas Gas, Zone SL | IF | $ - | (339.7) | $ - | Y | N | Y |
| | Dallas Dean | 15 | Jan-01 | Southern Natural Gas, Louisiana | IF | $ (0.01) | (431.0) | $ (43,097) | Y | N | Y |
| | Dallas Dean | 15 | Jan-01 | Texas Eastern Transmission, East Louisiana Zone | IF | $ - | (1462.2) | $ - | Y | N | Y |
| | Dallas Dean | 15 | Jan-01 | Transcontinental, Zone 3 (pooling points) | IF | $ - | (892.2) | $ - | Y | N | Y |
| Mr. Ham's Reporting to Inside FERC (Count 16) | Bill Ham | 16 | Jan-01 | Col Gas Appalachia (W. Va., Ohio, Ky.) | IF | $ (0.02) | 175.6 | $ 35,120 | Y | N | N |
| | Bill Ham | 16 | Jan-01 | CNG Transmission Appalachia | IF | $ 0.01 | 852.0 | $ (85,201) | Y | N | N |
| | Bill Ham | 16 | Jan-01 | Texas Eastern Zone M-3 | IF | $ 0.19 | 345.9 | $ (657,134) | Y | N | N |
| | Bill Ham | 16 | Jan-01 | Transco Zone 6 | IF | $ (0.08) | 393.4 | $ 314,728 | Y | N | N |

**El Paso's Gains (Losses) from Defendants' False Reporting to Inside FERC**

| | Reported By | Count | Month | Location | Publication | Price Effect ($/MMBtu) | El Paso Position (Contract Equivalents) | El Paso Gain / Loss ($s) | Mr. Brooks? | Mr. Phillips? | Mr. Walton? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] = -[6]*[7]*10,000 | | | |
| Mr. Bakkenist's Reporting to Inside FERC (Count 17) | Chris Bakkenist | 17 | Jan-01 | Chicago Citygate | IF | $ (0.07) | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 17 | Jan-01 | Southern Michigan Citygate | IF | $ (0.03) | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 17 | Jan-01 | Natural Gas Pipeline, Louisiana Zone | IF | $ - | (703.3) | $ - | Y | N | N |
| | Chris Bakkenist | 17 | Jan-01 | Natural Gas Pipeline, Texok Zone | IF | $ (0.05) | 58.4 | $ 29,205 | Y | N | N |
| | Chris Bakkenist | 17 | Jan-01 | Panhandle, Texas, Oklahoma (Mainline) | IF | $ (0.01) | (85.4) | $ (8,538) | Y | N | N |
| | Chris Bakkenist | 17 | Jan-01 | ANR Oklahoma | IF | $ (0.01) | 422.4 | $ 42,240 | Y | N | N |
| | Chris Bakkenist | 17 | Jan-01 | Natural Gas Pipeline, Mid-Continent Zone | IF | $ - | (228.1) | $ - | Y | N | N |
| | Chris Bakkenist | 17 | Jan-01 | Northern Natural Gas, Ventura, Iowa | IF | $ (0.05) | 466.3 | $ 233,135 | Y | N | N |
| | Chris Bakkenist | 17 | Jan-01 | Northern Natural Gas, Demarcation | IF | $ (0.04) | 139.3 | $ 55,720 | Y | N | N |
| Mr. Patrick Phillips's Reporting to Inside FERC (Count 19) | James Patrick Phillips | 19 | Feb-01 | Houston Ship Channel | IF | $ 0.02 | (781.1) | $ 156,212 | Y | Y | Y |
| | James Patrick Phillips | 19 | Feb-01 | Waha | IF | $ 0.05 | (539.6) | $ 269,775 | Y | Y | Y |
| Mr. Patrick Phillips's Reporting to Inside FERC (Count 20) | James Patrick Phillips | 20 | Mar-01 | Houston Ship Channel | IF | $ 0.01 | (1211.1) | $ 121,112 | Y | Y | Y |
| | James Patrick Phillips | 20 | Mar-01 | Waha | IF | $ 0.03 | 2.3 | $ (702) | Y | Y | Y |
| Mr. Patrick Phillips's Reporting to Inside FERC (Count 21) | James Patrick Phillips | 21 | Oct-01 | Houston Ship Channel | IF | $ (0.02) | 1297.6 | $ 259,510 | Y | Y | Y |
| | James Patrick Phillips | 21 | Oct-01 | Katy | IF | $ (0.01) | 1142.0 | $ 114,203 | Y | Y | Y |
| | James Patrick Phillips | 21 | Oct-01 | EPGT Texas Pipeline, Texas | IF | -- | (890.9) | -- | Y | Y | Y |
| | James Patrick Phillips | 21 | Oct-01 | Waha | IF | $ (0.01) | (106.4) | $ (10,640) | Y | Y | Y |
| Ms. O'Toole's Reporting to Inside FERC (Count 22) | Sharon O' Toole | 22 | Feb-02 | ANR Louisiana | IF | $ (0.01) | 317.9 | $ 31,791 | Y | N | N |
| | Sharon O' Toole | 22 | Feb-02 | ANR Oklahoma | IF | $ - | 300.8 | $ - | Y | N | N |
| | Sharon O' Toole | 22 | Feb-02 | Chicago Citygate | IF | $ - | 0.0 | $ - | Y | N | N |
| | Sharon O' Toole | 22 | Feb-02 | Southern Michigan Citygate | IF | $ (0.01) | 0.0 | $ - | Y | N | N |
| | Sharon O' Toole | 22 | Feb-02 | Natural Gas Pipeline, Louisiana Zone | IF | $ 0.01 | (766.0) | $ 76,602 | Y | N | Y |
| | Sharon O' Toole | 22 | Feb-02 | Natural Gas Pipeline, Mid-Continent Zone | IF | $ - | 125.8 | $ - | Y | N | N |
| | Sharon O' Toole | 22 | Feb-02 | Natural Gas Pipeline, Texok Zone | IF | $ - | 1013.8 | $ - | Y | N | Y |
| | Sharon O' Toole | 22 | Feb-02 | Oneok Gas Transportation, Oklahoma | IF | $ - | (57.3) | $ - | Y | N | N |
| | Sharon O' Toole | 22 | Feb-02 | Panhandle, Texas, Oklahoma (Mainline) | IF | $ - | (1669.8) | $ - | Y | N | N |
| | Sharon O' Toole | 22 | Feb-02 | Trunkline, Louisiana | IF | $ - | (339.6) | $ - | Y | N | N |
| Mr. Patrick Phillips's Reporting to Inside FERC (Count 23) | James Patrick Phillips | 23 | Mar-02 | EPGT Texas Pipeline, Texas | IF | $ - | 134.0 | $ - | Y | Y | Y |
| | James Patrick Phillips | 23 | Mar-02 | Houston Ship Channel | IF | $ - | 304.8 | $ - | Y | Y | Y |
| | James Patrick Phillips | 23 | Mar-02 | Katy | IF | $ (0.01) | 733.5 | $ 73,351 | Y | Y | Y |
| | James Patrick Phillips | 23 | Mar-02 | Natural Gas Pipeline, South Texas Zone | IF | $ - | (1530.0) | $ - | Y | Y | Y |
| | James Patrick Phillips | 23 | Mar-02 | Trunkline, Texas | IF | $ (0.02) | 200.2 | $ 40,042 | Y | Y | Y |
| | James Patrick Phillips | 23 | Mar-02 | Waha | IF | $ 0.01 | (66.3) | $ 6,630 | Y | Y | Y |
| Mr. Patrick Phillips's Reporting to Inside FERC (Count 24) | James Patrick Phillips | 24 | Apr-02 | EPGT Texas Pipeline, Texas | IF | $ (0.01) | (542.1) | $ (54,208) | Y | Y | Y |
| | James Patrick Phillips | 24 | Apr-02 | Houston Ship Channel | IF | $ (0.01) | 3108.8 | $ 310,875 | Y | Y | Y |
| | James Patrick Phillips | 24 | Apr-02 | Katy | IF | $ (0.01) | 805.1 | $ 80,513 | Y | Y | Y |
| | James Patrick Phillips | 24 | Apr-02 | Natural Gas Pipeline, South Texas Zone | IF | $ - | (1429.5) | $ - | Y | Y | Y |
| | James Patrick Phillips | 24 | Apr-02 | Trunkline, Texas | IF | $ - | 193.9 | $ - | Y | Y | Y |
| | James Patrick Phillips | 24 | Apr-02 | Waha | IF | $ (0.01) | 748.8 | $ 74,881 | Y | Y | Y |
| Mr. Patrick Phillips's Reporting to Inside FERC (Count 25) | James Patrick Phillips | 25 | May-02 | EPGT Texas Pipeline, Texas | IF | $ (0.05) | (491.0) | $ (245,485) | Y | Y | Y |

7/24/2009
5 of 7

**El Paso's Gains (Losses) from Defendants' False Reporting to Inside FERC**

| | Reported By | Count | Month | Location | Publication | Price Effect ($/MMBtu) | El Paso Position (Contract Equivalents) | El Paso Gain / Loss ($s) | Mr. Brooks? | Mr. Phillips? | Mr. Walton? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] = -[6]*[7]*10,000 | | | |
| Mr. Dean's Reporting to Inside FERC | Dallas Dean | | Jul-00 | Columbia Gulf Louisiana | IF | $ - | 458.4 | $ - | Y | N | Y |
| | Dallas Dean | | Jul-00 | Henry Hub | IF | $ - | (1266.6) | $ - | Y | N | Y |
| | Dallas Dean | | Jul-00 | Tennessee, La. & Offshore (Zone 1) | IF | $ - | 37.1 | $ - | Y | N | Y |
| | Dallas Dean | | Jul-00 | Texas Eastern Transmission, East Louisiana Zone | IF | $ (0.01) | 654.0 | $ 65,400 | Y | N | Y |
| | Dallas Dean | | Jul-00 | Transcontinental, Zone 3 (pooling points) | IF | $ (0.01) | (1094.0) | $ (109,400) | Y | N | Y |
| Mr. Dean's Reporting to Inside FERC | Dallas Dean | | Sep-00 | Columbia Gulf Louisiana | IF | $ - | 1320.4 | $ - | Y | N | Y |
| | Dallas Dean | | Sep-00 | Henry Hub | IF | $ - | (2141.0) | $ - | Y | N | Y |
| | Dallas Dean | | Sep-00 | Tennessee, La. & Offshore (Zone 1) | IF | $ - | 2659.3 | $ - | Y | N | Y |
| | Dallas Dean | | Sep-00 | Texas Eastern Transmission, East Louisiana Zone | IF | $ (0.01) | 121.9 | $ 12,190 | Y | N | Y |
| | Dallas Dean | | Sep-00 | Transcontinental, Zone 3 (pooling points) | IF | $ - | (2252.4) | $ - | Y | N | Y |
| Mr. Dean's Reporting to Inside FERC | Dallas Dean | | Sep-00 | Tennessee, Texas (Zone 0) | IF | $ - | (848.5) | $ - | Y | N | Y |
| | Dallas Dean | | Sep-00 | Texas Eastern Transmission, South Texas Zone | IF | $ - | 125.9 | $ - | Y | N | Y |
| Mr. Dean's Reporting to Inside FERC | Dallas Dean | | Mar-01 | Columbia Gulf Louisiana | IF | $ - | (921.9) | $ - | Y | N | Y |
| | Dallas Dean | | Mar-01 | Henry Hub | IF | $ 0.01 | (2622.1) | $ 262,212 | Y | N | Y |
| | Dallas Dean | | Mar-01 | Southern Natural Gas, Louisiana | IF | $ - | (1081.8) | $ - | Y | N | Y |
| | Dallas Dean | | Mar-01 | Texas Eastern Transmission, East Louisiana Zone | IF | $ - | (720.3) | $ - | Y | N | Y |
| Mr. Dean's Reporting to Inside FERC | Dallas Dean | | Jul-01 | Columbia Gulf Louisiana | IF | $ 0.01 | 2157.0 | $ (215,701) | Y | N | Y |
| | Dallas Dean | | Jul-01 | Henry Hub | IF | $ - | 1283.1 | $ - | Y | N | Y |
| | Dallas Dean | | Jul-01 | Tennessee, La. & Offshore (Zone 1) | IF | $ 0.01 | (328.2) | $ 32,821 | Y | N | Y |
| | Dallas Dean | | Jul-01 | Texas Eastern Transmission, West Louisiana Zone | IF | $ 0.01 | 155.8 | $ (15,578) | Y | N | Y |
| Mr. Patrick Phillips's Reporting to Inside FERC | James Patrick Phillips | | Jul-00 | Houston Ship Channel | IF | $ - | 920.3 | $ - | Y | Y | Y |
| | James Patrick Phillips | | Jul-00 | Katy | IF | $ - | 436.0 | $ - | Y | Y | Y |
| | James Patrick Phillips | | Jul-00 | Waha | IF | $ - | (1790.7) | $ - | Y | Y | Y |
| Mr. Patrick Phillips's Reporting to Inside FERC | James Patrick Phillips | | Aug-00 | Houston Ship Channel | IF | $ (0.01) | 2095.0 | $ 209,500 | Y | Y | Y |
| | James Patrick Phillips | | Aug-00 | Katy | IF | $ (0.01) | 256.0 | $ 25,600 | Y | Y | Y |
| | James Patrick Phillips | | Aug-00 | Waha | IF | $ - | (2996.3) | $ - | Y | Y | Y |
| Mr. Patrick Phillips's Reporting to Inside FERC | James Patrick Phillips | | Sep-00 | Houston Ship Channel | IF | $ (0.01) | 3060.3 | $ 306,030 | Y | Y | Y |
| | James Patrick Phillips | | Sep-00 | Katy | IF | $ 0.03 | 311.3 | $ (93,390) | Y | Y | Y |
| | James Patrick Phillips | | Sep-00 | Waha | IF | $ 0.01 | (1963.2) | $ 196,320 | Y | Y | Y |
| Mr. Patrick Phillips's Reporting to Inside FERC | James Patrick Phillips | | Apr-01 | Houston Ship Channel | IF | $ - | 362.3 | $ - | Y | Y | Y |
| | James Patrick Phillips | | Apr-01 | Katy | IF | $ (0.01) | 53.2 | $ 5,323 | Y | Y | Y |

**El Paso's Gains (Losses) from Defendants' False Reporting to Inside FERC**

| | Reported By | Count | Month | Location | Publication | Price Effect ($/MMBtu) | El Paso Position (Contract Equivalents) | El Paso Gain / Loss ($s) | Mr. Brooks? | Mr. Phillips? | Mr. Walton? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] = -[6]*[7]*10,000 | | | |
| Mr. Patrick Phillips's Reporting to Inside FERC | James Patrick Phillips | | May-01 | Houston Ship Channel | IF | $ 0.01 | (3740.5) | $ 374,054 | Y | Y | Y |
| | James Patrick Phillips | | May-01 | Katy | IF | $ 0.04 | 733.6 | $ (293,420) | Y | Y | Y |
| | James Patrick Phillips | | May-01 | Waha | IF | $ 0.01 | 179.4 | $ (17,938) | Y | Y | Y |
| Mr. Patrick Phillips's Reporting to Inside FERC | James Patrick Phillips | | Jun-01 | Houston Ship Channel | IF | $ - | (1452.1) | $ - | Y | Y | Y |
| | James Patrick Phillips | | Jun-01 | Katy | IF | $ - | 870.1 | $ - | Y | Y | Y |
| | James Patrick Phillips | | Jun-01 | EPGT Texas Pipeline, Texas | IF | $ 0.02 | (1567.1) | $ 313,424 | Y | Y | Y |
| Mr. Kennedy's Reporting to Inside FERC | Steve Kennedy | | Jul-01 | Houston Ship Channel | IF | $ 0.01 | 44.9 | $ (4,485) | Y | Y | Y |
| | Steve Kennedy | | Jul-01 | Katy | IF | $ 0.06 | 1068.4 | $ (641,034) | Y | Y | Y |
| | Steve Kennedy | | Jul-01 | EPGT Texas Pipeline, Texas | IF | $ 0.05 | 18.3 | $ (9,150) | Y | Y | Y |
| Mr. Kennedy's Reporting to Inside FERC | Steve Kennedy | | Aug-01 | Houston Ship Channel | IF | $ - | 274.4 | $ - | Y | Y | Y |
| | Steve Kennedy | | Aug-01 | Katy | IF | $ (0.01) | 1086.2 | $ 108,620 | Y | Y | Y |
| | Steve Kennedy | | Aug-01 | EPGT Texas Pipeline, Texas | IF | $ - | (1025.8) | $ - | Y | Y | Y |
| | Steve Kennedy | | Aug-01 | Waha | IF | $ - | 135.0 | $ - | Y | Y | Y |
| Mr. Kennedy's Reporting to Inside FERC | Steve Kennedy | | Sep-01 | Houston Ship Channel | IF | $ 0.01 | (1796.6) | $ 179,655 | Y | Y | Y |
| | Steve Kennedy | | Sep-01 | Katy | IF | $ 0.04 | 960.3 | $ (384,116) | Y | Y | Y |
| | Steve Kennedy | | Sep-01 | EPGT Texas Pipeline, Texas | IF | $ 0.12 | (1129.0) | $ 1,354,764 | Y | Y | Y |
| | Steve Kennedy | | Sep-01 | Waha | IF | $ 0.02 | (222.4) | $ 44,480 | Y | Y | Y |
| Total IF Losses (w/o Mr. Singleton's Reports) | | | | Mr. Brooks | | | | $ 5,477,636 | | | |
| Total IF Losses (w/o Mr. Singleton's Reports) | | | | Mr. Phillips | | | | $ 3,020,997 | | | |
| Total IF Losses (w/o Mr. Singleton's Reports) | | | | Mr. Walton | | | | $ 3,151,024 | | | |
| Mr. Singleton's Reporting to Inside FERC | Greg Singleton | | Aug-00 | El Paso Natural Gas Co, Permian Basin | IF | $ 0.01 | (794.7) | $ 79,470 | Y | N | N |
| | Greg Singleton | | Aug-00 | El Paso Natural Gas Co, San Juan Basin | IF | $ - | 761.6 | $ - | Y | N | N |
| | Greg Singleton | | Aug-00 | Southern California Gas Co. | IF | $ 0.07 | 0.0 | $ - | Y | N | N |
| Ms. Reitze's Reporting to Inside FERC | Alison Reitze | | Sep-00 | El Paso Natural Gas Co, Permian Basin | IF | $ - | (947.7) | $ - | Y | N | N |
| | Alison Reitze | | Sep-00 | El Paso Natural Gas Co, San Juan Basin | IF | $ (0.01) | 1037.5 | $ 103,750 | Y | N | N |
| | Alison Reitze | | Sep-00 | Southern California Gas Co. | IF | $ 0.18 | 0.0 | $ - | Y | N | N |
| Total IF Losses | | | | Mr. Brooks | | | | $ 5,660,856 | | | |
| Total IF Losses | | | | Mr. Phillips | | | | $ 3,020,997 | | | |
| Total IF Losses | | | | Mr. Walton | | | | $ 3,151,024 | | | |

Notes:

[1] Price effect shows the change in Inside FERC's volume-weighted average from removing Defendants' false reports. Thus, a $0.01 price effect means the Defendants' false reports lowered the Inside FERC volume weighted average by $0.01.

[2] A positive El Paso Contract position means that El Paso gained from a higher index price. A negative El Paso contract position means that El Paso incurred losses from a higher index price.

[3] For positive El Paso contract positions, El Paso gained if the price effect shown in column [6] is negative (if the Defendants' false reports raised the volume-weighted average) and incurred losses if the price effect shown in column [6] is positive (if the Defendants' false reports lowered the volume-weighted average).

[4] Months and locations where the price effect from Defendants' false reporting was less than $0.01 are not shown in the table.

[5] All trades submitted in October 2001 for EPGT Texas Pipeline are by El Paso (Count 21). Thus, we do not calculate a price effect.

**El Paso's Gains (Losses) from Defendants' False Reporting to NGI**

| | Reported By [1] | Count [2] | Month [3] | Location [4] | Publication [5] | Price Effect ($/MMBtu) [6] | El Paso Position (Contract Equivalents) [7] | El Paso Gain / Loss ($s) [8] = -[6]*[7]*10,000 | Mr. Brooks? | Mr. Phillips? | Mr. Walton? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ms. Reitze's Reporting to NGI (Count 7)** | Alison Reitze | 7 | Dec-00 | Southern Cal. Border Avg. | NGI | $ 0.01 | (1272.9) | $ 127,288 | Y | N | N |
| | Alison Reitze | 7 | Dec-00 | El Paso non-Bondad | NGI | $ 0.01 | 0.0 | $ - | Y | N | N |
| | Alison Reitze | 7 | Dec-00 | El Paso Permian | NGI | $ 0.02 | 0.0 | $ - | Y | N | N |
| | Alison Reitze | 7 | Dec-00 | PG&E Citygate | NGI | $ - | 0.0 | $ - | Y | N | N |
| **Mr. Bakkenist's Reporting to NGI (Count 12)** | Chris Bakkenist | 12 | Dec-00 | Chicago Citygate | NGI | $ 0.02 | (3238.7) | $ 647,742 | Y | N | N |
| | Chris Bakkenist | 12 | Dec-00 | Michigan Consolidated | NGI | $ (0.02) | 3352.7 | $ 670,530 | Y | N | N |
| | Chris Bakkenist | 12 | Dec-00 | Consumers Power | NGI | $ - | 46.4 | $ - | Y | N | N |
| | Chris Bakkenist | 12 | Dec-00 | ANR SW | NGI | $ (0.01) | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 12 | Dec-00 | Panhandle Eastern | NGI | $ - | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 12 | Dec-00 | NGPL Midcontinent | NGI | $ - | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 12 | Dec-00 | OGT | NGI | $ - | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 12 | Dec-00 | Reliant East (NorAm) | NGI | $ (0.01) | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 12 | Dec-00 | NGPL TexOk | NGI | $ - | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 12 | Dec-00 | NGPL LA | NGI | $ (0.01) | 0.0 | $ - | Y | N | N |
| **Mr. Bakkenist's Reporting to NGI (Count 18)** | Chris Bakkenist | 18 | Jan-01 | Chicago Citygate | NGI | $ (0.03) | 551.2 | $ 165,348 | Y | N | N |
| | Chris Bakkenist | 18 | Jan-01 | Michigan Consolidated | NGI | $ - | 94.0 | $ - | Y | N | N |
| | Chris Bakkenist | 18 | Jan-01 | Consumers Power | NGI | $ (0.01) | 80.5 | $ 8,047 | Y | N | N |
| | Chris Bakkenist | 18 | Jan-01 | NGPL LA | NGI | $ 0.02 | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 18 | Jan-01 | NGPL TexOk | NGI | $ (0.07) | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 18 | Jan-01 | Panhandle Eastern | NGI | $ (0.01) | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 18 | Jan-01 | ANR SW | NGI | $ - | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 18 | Jan-01 | NGPL Midcontinent | NGI | $ - | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 18 | Jan-01 | Northern Natural Ventura | NGI | $ (0.07) | 0.0 | $ - | Y | N | N |
| | Chris Bakkenist | 18 | Jan-01 | Northern Natural Demare | NGI | $ (0.05) | 0.0 | $ - | Y | N | N |
| **Total NGI Losses (w/o Mr. Singleton's Reports)** | Mr. Brooks | | | | | | | $ 1,618,955 | | | |
| **Total NGI Losses (w/o Mr. Singleton's Reports)** | Mr. Phillips | | | | | | | $ - | | | |
| **Total NGI Losses (w/o Mr. Singleton's Reports)** | Mr. Walton | | | | | | | $ - | | | |
| **Mr. Singleton's Reporting to NGI** | Greg Singleton | | Aug-00 | El Paso Permian | NGI | $ 0.02 | 0.0 | $ - | Y | N | N |
| | Greg Singleton | | Aug-00 | El Paso non-Bondad | NGI | $ - | 0.0 | $ - | Y | N | N |
| | Greg Singleton | | Aug-00 | Southern Cal. Border Avg. | NGI | $ 0.09 | (1070.3) | $ 963,270 | Y | N | N |
| **Ms. Reitze's Reporting to NGI** | Alison Reitze | | Sep-00 | El Paso Permian | NGI | $ - | 0.0 | $ - | Y | N | N |
| | Alison Reitze | | Sep-00 | El Paso non-Bondad | NGI | $ (0.01) | 0.0 | $ - | Y | N | N |
| | Alison Reitze | | Sep-00 | Southern Cal. Border Avg. | NGI | $ 0.33 | (1062.2) | $ 3,505,260 | Y | N | N |
| **Total NGI Losses** | Mr. Brooks | | | | | | | $ 6,087,485 | | | |
| **Total NGI Losses** | Mr. Phillips | | | | | | | $ - | | | |
| **Total NGI Losses** | Mr. Walton | | | | | | | $ - | | | |

Notes:

[1] Price effect shows the change in NGI's volume-weighted average from removing Defendants' false reports. Thus, a $0.01 price effect means the Defendants' false reports lowered the NGI volume weighted average by $0.01.

[2] A positive El Paso Contract position means that El Paso gained from a higher index price. A negative El Paso contract position means that El Paso incurred losses from a higher index price.
[3] For positive El Paso contract positions, El Paso gained if the price effect shown in column [6] is negative (if the Defendants' false reports raised the volume-weighted average) and incurred losses if the price effect shown in column [6] is positive (if the Defendants' false reports lowered the volume-weighted average).
[4] Months and locations where the price effect from Defendants' false reporting was less than $0.01 are not shown in the table.

EXHIBIT C

# El Paso Basis Summary Position Data Employed
## in the Phillips, Brooks, Walton Summary[#]

| Close of Business | | First Month | First Bates Number | Last Bates Number |
|---|---|---|---|---|
| [1] | | [2] | [3] | [4] |
| 12/30/1999 | [a] | 1/1/2000 | G0015285 | G0015295 |
| 1/31/2000 | [b] | 2/1/2000 | G0015296 | G0015306 |
| 2/29/2000 | [c] | 3/1/2000 | G0015307 | G0015316 |
| 3/31/2000 | [d] | 4/1/2000 | G0015317 | G0015327 |
| 4/28/2000 | [e] | 5/1/2000 | G0015328 | G0015338 |
| 5/31/2000 | [f] | 6/1/2000 | G0015339 | G0015349 |
| 6/30/2000 | [g] | 7/1/2000 | G0015350 | G0015360 |
| 7/31/2000 | [h] | 8/1/2000 | G0015361 | G0015371 |
| 8/31/2000 | [i] | 9/1/2000 | G0015372 | G0015382 |
| 9/29/2000 | [j] | 10/1/2000 | G0015383 | G0015393 |
| 10/31/2000 | [k] | 11/1/2000 | G0018182 | G0018204 |
| 11/30/2000 | [l] | 12/1/2000 | G0018205 | G0018227 |
| 12/29/2000 | [m] | 1/1/2001 | G0018228 | G0018251 |
| 1/31/2001 | [n] | 2/1/2001 | G0018253 | G0018276 |
| 2/28/2001 | [o] | 3/1/2001 | G0018277 | G0018300 |
| 3/30/2001 | [p] | 4/1/2001 | G0018301 | G0018324 |
| 4/30/2001 | [q] | 5/1/2001 | G0018325 | G0018348 |
| 5/31/2001 | [r] | 6/1/2001 | G0018349 | G0018373 |
| 6/29/2001 | [s] | 7/1/2001 | G0018374 | G0018398 |
| 7/31/2001 | [t] | 8/1/2001 | G0018399 | G0018423 |
| 8/31/2001 | [u] | 9/1/2001 | G0018424 | G0018449 |
| 9/28/2001 | [v] | 10/1/2001 | G0018450 | G0018475 |
| 10/31/2001 | [w] | 11/1/2001 | G0018476 | G0018499 |
| 11/30/2001 | [x] | 12/1/2001 | G0018500 | G0018524 |
| 12/28/2001 | [y] | 1/1/2002 | G0018525 | G0018549 |
| 1/31/2002 | [z] | 2/1/2002 | G0018551 | G0018576 |
| 2/28/2002 | [aa] | 3/1/2002 | G0018577 | G0018602 |
| 3/28/2002 | [ab] | 4/1/2002 | G0018603 | G0018628 |
| 4/30/2002 | [ac] | 5/1/2002 | G0018629 | G0018654 |

Sources:

El Paso's Energy Marketing Basis Summaries.

[#] Data corresponds to summary tables prepared on 6/5/2009 (expanded versions of same tables provided on 7/24/2009).

## CERTIFICATE OF SERVICE

This is to certify that on the 13th day of November, 2009, a true and correct copy of the <u>GOVERNMENT'S OBJECTION AND RESPONSE TO DEFENSE OBJECTIONS</u> was sent by facsimile, electronic mail or U.S. Mail to the following person(s):

David Adler, Esq.            (713) 666-7576
6750 West Loop South
Suite 120
Bellaire, TX 77401         Attorney for defendant Phillips
davidadler1@hotmail.com

Wendell A. Odom, Jr.      (713) 223-5575
440 Louisiana, Suite 800 (713) 224-2815
Houston, TX 77002
wendellodom@aol.com      Attorney for defendant Brooks

David Gerger, Esq.         (713) 224-4400
700 Louisiana, Suite 4200   (713) 224-5153
Houston, 77002
david@gergerlaw.com       Attorney for defendant Walton


  //John Lewis//_____
JOHN R. LEWIS
Assistant United States Attorney